Exhibit I

# Tracebacks

| TB # | Campaign Name | Opt In | Issue | Notes | Hop | Calling # | Called # | Downstream Provider | Upstream Provider | Call Date & Time |
|---|---|---|---|---|---|---|---|---|---|---|
| 13619 | Medicare-Rewards | Y | | | 7 | 1.2525E+10 | 1.2527E+10 | XCast Labs | Perfect Pitch Technology, LLC | 2023-05-30 17:43:36 +0000 UTC |
| 13614 | Medicare-Rewards | Y | | | 8 | 1.2254E+10 | 1.226E+10 | XCast Labs | Perfect Pitch Technology, LLC | 2023-06-01 15:51:00 +0000 UTC |
| 13618 | Medicare-Rewards | Y | | | 4 | 1.9046E+10 | 1.9046E+10 | Red Telecom LLC | Perfect Pitch Technology, LLC | 2023-05-31 21:29:50 +0000 UTC |
| 13424 | AutoWarranty-ExtendOrRenew-P1 | Y | | | 11 | 1.3037E+10 | 1.5165E+10 | Red Telecom LLC | Sipnex Telecom LLC | 2023-05-18 21:16:23 +0000 UTC |
| 13428 | AutoWarranty-ExtendOrRenew-P1 | Y | | | 5 | 1.5167E+10 | 1.5168E+10 | DID Central, LLC | Sipnex Telecom LLC | 2023-05-18 14:48:48 +0000 UTC |
| 13422 | AutoWarranty-ExtendOrRenew-P1 | Y | | | 6 | 1.3155E+10 | 1.3154E+10 | Red Telecom LLC | Sipnex Telecom LLC | 2023-05-18 18:12:06 +0000 UTC |
| 13431 | AutoWarranty-ExtendOrRenew-P1 | Y | | | 4 | 1.3612E+10 | 1.3614E+10 | DID Central, LLC | Sipnex Telecom LLC | 2023-05-18 14:27:00 +0000 UTC |
| 13430 | AutoWarranty-ExtendOrRenew-P1 | Y | | | 4 | 1.2148E+10 | 1.2145E+10 | DID Central, LLC | Sipnex Telecom LLC | 2023-05-18 14:20:40 +0000 UTC |
| 13425 | AutoWarranty-ExtendOrRenew-P1 | Y | | | 4 | 1.2818E+10 | 1.2815E+10 | DID Central, LLC | Sipnex Telecom LLC | 2023-05-18 14:06:19 +0000 UTC |
| 13426 | AutoWarranty-ExtendOrRenew-P1 | Y | | | 3 | 1.3617E+10 | 1.3619E+10 | DID Central, LLC | Sipnex Telecom LLC | 2023-05-18 14:21:48 +0000 UTC |
| 13433 | AutoWarranty-ExtendOrRenew-P1 | Y | | | 4 | 1.3365E+10 | 1.3364E+10 | DID Central, LLC | Sipnex Telecom LLC | 2023-05-18 18:15:28 +0000 UTC |
| 13409 | AutoWarranty-ExtendOrRenew | Y | | | 7 | 1.7275E+10 | 1.7278E+10 | DID Central, LLC | Sipnex Telecom LLC | 2023-05-16 16:30:04 +0000 UTC |
| 13434 | AutoWarranty-ExtendOrRenew-P1 | Y | | | 4 | 1.6023E+10 | 1.6024E+10 | DID Central, LLC | Sipnex Telecom LLC | 2023-05-18 19:00:21 +0000 UTC |
| 13407 | AutoWarranty-ExtendOrRenew | Y | | | 5 | 1.4804E+10 | 1.4803E+10 | DID Central, LLC | Sipnex Telecom LLC | 2023-05-16 21:12:46 +0000 UTC |
| 13410 | AutoWarranty-ExtendOrRenew | Y | | | 9 | 1.2059E+10 | 1.2059E+10 | DID Central, LLC | Sipnex Telecom LLC | 2023-05-16 14:48:43 +0000 UTC |
| 13427 | AutoWarranty-ExtendOrRenew-P1 | Y | | | 4 | 1.4325E+10 | 1.4326E+10 | DID Central, LLC | Sipnex Telecom LLC | 2023-05-18 14:31:35 +0000 UTC |
| 13432 | AutoWarranty-ExtendOrRenew-P1 | Y | | | 4 | 1.9174E+10 | 1.9177E+10 | DID Central, LLC | Sipnex Telecom LLC | 2023-05-18 15:05:06 +0000 UTC |
| 13420 | AutoWarranty-ExtendOrRenew-P1 | Y | | | 8 | 1.9039E+10 | 1.9039E+10 | Landing Point Telecom / LP Telecom | Sipnex Telecom LLC | 2023-05-18 14:51:33 +0000 UTC |
| 13419 | AutoWarranty-ExtendOrRenew-P1 | Y | | | 6 | 1.3346E+10 | 1.3342E+10 | Red Telecom LLC | Sipnex Telecom LLC | 2023-05-18 14:10:42 +0000 UTC |
| 13429 | AutoWarranty-ExtendOrRenew-P1 | Y | | | 6 | 1.8139E+10 | 1.8138E+10 | Red Telecom LLC | Sipnex Telecom LLC | 2023-05-18 17:32:59 +0000 UTC |
| 13421 | AutoWarranty-ExtendOrRenew-P1 | Y | | | 5 | 1.7209E+10 | 1.7204E+10 | Red Telecom LLC | Sipnex Telecom LLC | 2023-05-18 16:59:05 +0000 UTC |
| 13423 | AutoWarranty-ExtendOrRenew-P1 | Y | | | 6 | 1.8599E+10 | 1.8592E+10 | Red Telecom LLC | Sipnex Telecom LLC | 2023-05-18 19:19:50 +0000 UTC |
| 13408 | AutoWarranty-ExtendOrRenew | Y | | | 8 | 1.3034E+10 | 1.3039E+10 | Landing Point Telecom / LP Telecom | Sipnex Telecom LLC | 2023-05-16 17:45:51 +0000 UTC |
| 13405 | AutoWarranty-ExtendOrRenew | Y | | | 6 | 1.2053E+10 | 1.2059E+10 | Landing Point Telecom / LP Telecom | Sipnex Telecom LLC | 2023-05-17 21:34:44 +0000 UTC |
| 13406 | AutoWarranty-ExtendOrRenew | Y | | | 7 | 1.6053E+10 | 1.6059E+10 | Landing Point Telecom / LP Telecom | Sipnex Telecom LLC | 2023-05-17 15:50:56 +0000 UTC |
| 12960 | CampLejeune-Compensation | Y | ORG | | 4 | 4322269605 | 4322434469 | Voyce Telecom LLC / R Squared / Bluetone Communications | | 2023-04-14 23:07:52 +0000 UTC |
| 12908 | HomeImprovement-FinancialAssistance | Y | ORG | | 8 | 5703730060 | 5709945058 | Bandwidth | | 2023-04-10 14:21:08 +0000 UTC |
| 12910 | HomeImprovement-FinancialAssistance | Y | ORG | | 6 | 7575903319 | 7573740432 | Red Telecom LLC | | 2023-04-07 15:21:05 +0000 UTC |
| 12907 | HomeImprovement-FinancialAssistance | Y | ORG | | 8 | 3167663075 | 3167558114 | Bandwidth | | 2023-04-10 17:27:01 +0000 UTC |
| 12909 | HomeImprovement-FinancialAssistance | Y | ORG | | 4 | 3167663085 | 3167558114 | Bandwidth | | 2023-04-07 15:58:01 +0000 UTC |
| 12773 | SeniorAid-Helper | Y | ORG, SE | | 4 | 5072045453 | 5073982997 | Voyce Telecom LLC / R Squared / Bluetone Communications | | 2023-03-25 19:45:00 +0000 UTC |
| 12709 | Amazon-AuthorizeOrder-P3 | N | | | 6 | 6062605043 | 8136298531 | West Telecom / Hypercube / Intrado | XCast Labs | 2023-03-23 14:36:39 +0000 UTC |
| 12704 | Amazon-AuthorizeOrder-P3 | N | | | 3 | 3254508565 | 3254501065 | West Telecom / Hypercube / Intrado | XCast Labs | 2023-03-23 20:37:55 +0000 UTC |
| 12681 | Medicare-Rewards-P1 | Y | ORG | | 7 | 3365379102 | 3362788975 | Voyce Telecom LLC / R Squared / Bluetone Communications | | 2023-03-21 21:21:00 +0000 UTC |
| 12686 | HealthIns-ConsumerCouncil-P2 | Y | ORG | | 4 | 4634446803 | 3178983042 | Voyce Telecom LLC / R Squared / Bluetone Communications | | 2023-03-21 13:08:00 +0000 UTC |
| 12685 | National-Disability-P1 | Y | ORG | | 4 | 4632327964 | 3175177555 | Voyce Telecom LLC / R Squared / Bluetone Communications | | 2023-03-22 14:34:00 +0000 UTC |
| 12683 | Medicare-Rewards-P1 | Y | ORG | | 5 | 5204628398 | 5202405601 | Red Telecom LLC | | 2023-03-21 20:44:00 +0000 UTC |
| 12693 | SeniorAid-Helper | Y | ORG | | 3 | 3365378815 | 3362548384 | Bandwidth | | 2023-03-22 16:35:00 +0000 UTC |
| 12571 | AmericanSeniorBenefits-Impers | N | | | 7 | 4432341892 | 2406872327 | Red Telecom LLC | Telcast Network / Voovertel | 2023-03-10 17:20:00 +0000 UTC |
| 12480 | SeniorAid-Helper | Y | ORG | | 4 | 9137283760 | 9139447711 | Voyce Telecom LLC / R Squared / Bluetone Communications | | 2023-03-02 17:29:00 +0000 UTC |
| 12443 | HealthIns-ConsumerCouncil-P2 | Y | ORG | | 4 | 9134306884 | 9134855776 | Voyce Telecom LLC / R Squared / Bluetone Communications | | 2023-02-28 18:51:00 +0000 UTC |
| 12181 | Medicare-Benefits | n | | | 9 | 2065650421 | 2532611134 | Red Telecom LLC | Current Calls, LLC | 2023-01-31 23:59:48 +0000 UTC |
| 11466 | Discount-Avail50% | N | | | 7 | 5126196295 | 6037700781 | NGN Latam / Intrado | DID Central, LLC | 2022-12-18 18:14:11 +0000 UTC |
| 11504 | Amazon-Various | N | | | 6 | 5713491729 | 2069627376 | Voxology / Voiceic / Binfone | DID Central, LLC | 2022-11-28 20:29:00 +0000 UTC |
| 11369 | Amazon-SuspiciousCharge-P1 | N | | | 5 | 5205809845 | 2529031709 | Voxology / Voiceic / Binfone | DID Central, LLC | 2022-11-28 18:57:53 +0000 UTC |
| 11379 | Medicare-Program-Benefits-P1 | Y | | | 4 | 2792794908 | 7278260530 | Dorial Telecom | Telcast Network / Voovertel | 2022-11-21 17:39:00 +0000 UTC |
| 11383 | Medicare-Program-Benefits-P1 | Y | | | 6 | 2792794909 | 8636665315 | Piratel | Telcast Network / Voovertel | 2022-11-21 17:26:00 +0000 UTC |
| 11368 | Amazon-SuspiciousCharge-P1 | N | | | 6 | 6286679863 | 3127715143 | Baltimore-Washington Tel Co / BWT | DID Central, LLC | 2022-11-28 13:48:54 +0000 UTC |
| 11363 | Amazon-SuspiciousCharge-P1 | N | | | 5 | 6286679779 | 6127034826 | Voxology / Voiceic / Binfone | DID Central, LLC | 2022-11-28 13:58:13 +0000 UTC |
| 11306 | CampLejeune-Compensation-P1 | N | | | 4 | 9138719180 | 9139046866 | Piratel | DID Central, LLC | 2022-11-15 18:31:09 +0000 UTC |
| 11187 | StudentLoan-Various | N | | | 3 | 3854632120 | 3219889067 | Piratel | Vultik Inc | 2022-11-07 17:34:11 +0000 UTC |
| 11050 | HealthIns-ConsumerCouncil-P1 | Y | ORG | | 4 | 8632524690 | 8638732213 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | | 2022-10-30 21:08:12 +0000 UTC |
| 11050 | HealthIns-ConsumerCouncil-P1 | Y | ORG | | 4 | 8632401528 | 8638732213 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | | 2022-10-30 17:49:15 +0000 UTC |
| 11001 | StudentLoan-Payments-P1 | Y | | | 5 | 9294106155 | 9109850291 | Secure Voice Corp | IP Link Telecom / Tray Tech | 2022-10-26 17:12:54 +0000 UTC |
| 10995 | StudentLoan-Payments-P1 | Y | | | 3 | 8166316849 | 9158673073 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | Urth Access, LLC | 2022-10-26 16:43:59 +0000 UTC |
| 10791 | AutoWarranty-Various-P2 | Y | ORG | | 5 | 2164990771 | 2162964018 | DID Central, LLC | | 2022-10-10 15:17:00 +0000 UTC |
| 10792 | AutoWarranty-Various-P2 | Y | ORG | | 5 | 3862619042 | 3866244935 | Red Telecom LLC | | 2022-10-10 15:04:06 +0000 UTC |
| 10796 | AutoWarranty-Various-P2 | Y | ORG | | 5 | 4233405352 | 4234026248 | Red Telecom LLC | | 2022-10-05 14:26:34 +0000 UTC |
| 10793 | AutoWarranty-Various-P2 | Y | ORG | | 3 | 7314588637 | 7313455391 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | | 2022-10-07 19:21:45 +0000 UTC |
| 10794 | AutoWarranty-Various-P2 | Y | ORG | | 3 | 7312001842 | 7313455391 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | | 2022-10-06 19:16:45 +0000 UTC |
| 10795 | AutoWarranty-Various-P2 | Y | ORG | | 3 | 2542761015 | 2547095949 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | | 2022-10-05 16:23:27 +0000 UTC |
| 10797 | AutoWarranty-Various-P2 | Y | ORG | | 3 | 2242692289 | 8476515680 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | | 2022-10-04 18:34:22 +0000 UTC |
| 10779 | Home-SafetyConcerns | Y | ORG | | 4 | 7173788541 | 7175620925 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | | 2022-10-08 22:55:00 +0000 UTC |
| 10710 | AutoWarranty-Various-P2 | Y | ORG | | 9 | 9362604468 | 9363980447 | Red Telecom LLC | | 2022-09-26 21:07:15 +0000 UTC |
| 10711 | AutoWarranty-Various-P2 | Y | ORG | | 7 | 2312618921 | 2316909525 | TouchTone | | 2022-09-26 15:15:37 +0000 UTC |
| 10684 | Timeshare-CancelContract | Y | ORG | | 5 | 9315001530 | 9314129257 | Voyce Telecom LLC / R Squared / Bluetone Communications | | 2022-09-28 09:58:00 +0000 UTC |
| 10683 | Insurance-Plan | Y | ORG | | 3 | 4694213802 | 4695223645 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | | 2022-09-27 13:16:00 +0000 UTC |

| ID | Campaign | Y/N | Flag | # | Number 1 | Number 2 | Carrier | Carrier 2 | Date |
|---|---|---|---|---|---|---|---|---|---|
| 10593 | AutoWarranty-Various-P2 | Y | ORG | 5 | 9789531529 | 9785960982 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | | 2022-09-21 21:43:18 +0000 UTC |
| 10595 | AutoWarranty-Various-P2 | Y | ORG | 3 | 9289296467 | 9289631347 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | | 2022-09-19 17:11:01 +0000 UTC |
| 10592 | AutoWarranty-Various-P2 | Y | ORG | 6 | 7322097942 | 7329911318 | Red Telecom LLC | | 2022-09-19 15:19:19 +0000 UTC |
| 10591 | AutoWarranty-Various-P2 | Y | ORG | 5 | 4074646762 | 4078682514 | TouchTone | | 2022-09-19 18:01:01 +0000 UTC |
| 10590 | AutoWarranty-Various-P2 | Y | ORG | 4 | 9034842735 | 9038048309 | Bandwidth | | 2022-09-20 21:35:29 +0000 UTC |
| 10589 | AutoWarranty-Various-P2 | Y | ORG | 3 | 9412063552 | 9417864558 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | | 2022-09-20 20:22:10 +0000 UTC |
| 10578 | Social Security Disability Benefits | Y | ORG | 6 | 2096577220 | 2098418058 | TouchTone | | 2022-09-19 23:12:50 +0000 UTC |
| 10573 | Social Security Disability Benefits | Y | ORG | 5 | 4846063796 | 5709944933 | Red Telecom LLC | | 2022-09-19 17:34:41 +0000 UTC |
| 10577 | Social Security Disability Benefits | Y | ORG | 3 | 9712477116 | 9712841201 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | | 2022-09-19 23:25:10 +0000 UTC |
| 10576 | Social Security Disability Benefits | Y | ORG | 3 | 6812237257 | 6812093253 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | | 2022-09-16 13:14:41 +0000 UTC |
| 10455 | StudentLoan-Forgiveness-P2 | Y | | 7 | 8335732907 | 4783348842 | Voyce Telecom LLC / R Squared / Bluetone Communication | Urth Access, LLC | 2022-09-12 17:28:36 +0000 UTC |
| 10453 | StudentLoan-Forgiveness-P2 | Y | | 3 | 8335705803 | 2024304843 | Voyce Telecom LLC / R Squared / Bluetone Communication | Urth Access, LLC | 2022-09-12 16:28:36 +0000 UTC |
| 10450 | StudentLoan-Forgiveness-P2 | Y | | 6 | 8335746120 | 6019173873 | Voyce Telecom LLC / R Squared / Bluetone Communication | Urth Access, LLC | 2022-09-12 22:11:11 +0000 UTC |
| 10446 | StudentLoan-Forgiveness-P2 | Y | | 7 | 8335746120 | 3045936257 | Voyce Telecom LLC / R Squared / Bluetone Communication | Urth Access, LLC | 2022-09-12 22:35:52 +0000 UTC |
| 10447 | StudentLoan-Forgiveness-P2 | Y | | 8 | 8335746120 | 4797634446 | Voyce Telecom LLC / R Squared / Bluetone Communication | Urth Access, LLC | 2022-09-12 22:32:15 +0000 UTC |
| 10440 | StudentLoan-Forgiveness-P2 | Y | | 7 | 8332455768 | 2817827905 | Voyce Telecom LLC / R Squared / Bluetone Communication | Urth Access, LLC | 2022-09-10 14:34:23 +0000 UTC |
| 10442 | StudentLoan-Forgiveness-P2 | Y | | 8 | 8332455768 | 3134211912 | Voyce Telecom LLC / R Squared / Bluetone Communication | Urth Access, LLC | 2022-09-10 14:46:28 +0000 UTC |
| 10443 | StudentLoan-Forgiveness-P2 | Y | | 3 | 8332455769 | 2024304843 | Voyce Telecom LLC / R Squared / Bluetone Communication | Urth Access, LLC | 2022-09-10 15:01:16 +0000 UTC |
| 10438 | StudentLoan-Forgiveness-P2 | Y | | 3 | 8332455768 | 4437689993 | Voyce Telecom LLC / R Squared / Bluetone Communication | Urth Access, LLC | 2022-09-10 14:01:28 +0000 UTC |
| 10282 | Amazon-SuspiciousCharge-P1 | N | | 5 | 2147260125 | 9174595203 | Carrier Connect Corporation | DID Central, LLC | 2022-08-25 19:10:23 +0000 UTC |
| 10172 | AutoWarranty-Various-P3 | N | | 4 | 2539280042 | 5099445289 | HFA Services LLC dba Call48 | AllClear Connect | 2022-08-15 21:39:00 +0000 UTC |
| 9978 | Amazon-AuthorizeOrder | N | | 8 | 8028778848 | 8023803146 | All Access Telecom | Autelecom LLC | 2022-08-03 20:14:40 +0000 UTC |
| 9987 | Amazon-AuthorizeOrder | N | | 8 | 2485993968 | 2484449071 | Voyce Telecom LLC / R Squared / Bluetone Communication | Autelecom LLC | 2022-08-03 18:18:34 +0000 UTC |
| 9924 | StudentLoan-Forgiveness/Relief-Center | N | | 4 | 7754381133 | 7322777663 | HFA Services LLC dba Call48 | AllClear Connect | 2022-07-28 17:18:55 +0000 UTC |
| 9884 | Coinbase-Account-Created | N | | 5 | 7066098160 | 7703285286 | PNG Telecom / PowerNet Global | Autelecom LLC | 2022-07-08 00:54:00 +0000 UTC |
| 9875 | Financial-Hardship-P3 | N | | 3 | 3053491492 | 8137973194 | All Access Telecom | Autelecom LLC | 2022-07-26 14:58:00 +0000 UTC |
| 9647 | Amazon-AuthorizeOrder | N | | 7 | 4127330625 | 5704680027 | Secure Voice Corp | | 2022-07-09 17:44:13 +0000 UTC |
| 9645 | Amazon-AuthorizeOrder | N | | 6 | 5014823128 | 4796754238 | PNG Telecom / PowerNet Global | Autelecom LLC | 2022-07-09 16:47:18 +0000 UTC |
| 9651 | Amazon-AuthorizeOrder | N | | 4 | 4704687147 | 4049930371 | All Access Telecom | Autelecom LLC | 2022-07-09 23:26:23 +0000 UTC |
| 9646 | Amazon-AuthorizeOrder | N | | 3 | 6017393262 | 6627017432 | PNG Telecom / PowerNet Global | Autelecom LLC | 2022-07-09 17:44:56 +0000 UTC |
| 9652 | Amazon-AuthorizeOrder | N | | 3 | 7605812394 | 6192483473 | All Access Telecom | Autelecom LLC | 2022-07-09 20:38:58 +0000 UTC |
| 9654 | Amazon-AuthorizeOrder | N | | 4 | 7622251820 | 2292914701 | Red Telecom LLC | Autelecom LLC | 2022-07-09 16:30:16 +0000 UTC |
| 9637 | AutoWarranty-ExtendOrReinst | Y | | 8 | 8135339990 | 2704521233 | All Access Telecom | Mobi Telecom LLC | 2022-07-07 15:16:31 +0000 UTC |
| 9631 | AutoWarranty-NationalDealerSvcs-P1 | Y | | 5 | 5708522809 | 5709944012 | Voyce Telecom LLC / R Squared / Bluetone Communication | Mobi Telecom LLC | 2022-07-06 17:07:33 +0000 UTC |
| 9632 | AutoWarranty-NationalDealerSvcs-P1 | Y | | 4 | 9802431004 | 9806997095 | Peerless Network | Mobi Telecom LLC | 2022-07-06 17:19:08 +0000 UTC |
| 9464 | SSA-P1-TexasFraud (GovtImpers) | N | | 4 | 9252248557 | 8082244553 | Carrier Connect Corporation | MetroIP Communications | 2022-06-16 19:46:48 +0000 UTC |
| 9382 | CCIRR-Expire | N | | 5 | 8478214410 | 8476500853 | Red Telecom LLC | AllClear Connect | 2022-06-16 17:18:43 +0000 UTC |
| 9360 | Financial-Hardship | N | | 7 | 7152777494 | 6627030621 | Secure Voice Corp | | 2022-06-13 22:52:04 +0000 UTC |
| 9396 | Amazon-SuspiciousCharge-P1 | N | | 4 | 3176028654 | 3174459369 | Carrier Connect Corporation | AllClear Connect | 2022-06-17 15:47:28 +0000 UTC |
| 9375 | CCIRR-Expire | N | | 3 | 3105003318 | 3109787593 | Telcentris, INC. DBA Voxox | AllClear Connect | 2022-06-14 16:24:12 +0000 UTC |
| 9361 | Financial-Hardship | N | | 3 | 5418383388 | 2705401447 | Red Telecom LLC | Urth Access, LLC | 2022-06-14 14:25:49 +0000 UTC |
| 8966 | Amazon-SuspiciousCharge-P1 | N | | 7 | 7437301920 | 2406187157 | Carrier Connect Corporation | AllClear Connect | 2022-05-07 18:57:09 +0000 UTC |
| 8478 | LegalDept-Action-P1 | Y | NF, SE | 3 | 8326590890 | 8326513603 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | | 2022-03-22 17:04:59 +0000 UTC |
| 8365 | Death-Impers | Y | | 4 | 8502454125 | 7863958143 | HFA Services LLC dba Call48 | World Voice Telecom | 2022-03-07 16:40:00 +0000 UTC |
| 8075 | HealthIns-ConsumerCouncil | Y | ORG | 5 | 8173798158 | 8178755238 | Secure Voice Corp | | 2022-02-09 23:57:02 +0000 UTC |
| 8077 | HealthIns-ConsumerCouncil | Y | ORG | 3 | 6146397145 | 4076006845 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | | 2022-02-09 23:04:29 +0000 UTC |
| 8074 | HealthIns-ConsumerCouncil | Y | ORG | 3 | 4022465459 | 4027300738 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | | 2022-02-10 01:53:31 +0000 UTC |
| 8078 | HealthIns-ConsumerCouncil | Y | ORG | 4 | 4027012873 | 4027300738 | Secure Voice Corp | | 2022-02-09 17:49:26 +0000 UTC |
| 8072 | HealthIns-ConsumerCouncil | Y | ORG | 4 | 9565866795 | 9564556892 | Secure Voice Corp | | 2022-02-08 20:25:38 +0000 UTC |
| 8080 | HealthIns-ConsumerCouncil | Y | ORG | 3 | 8156769860 | 4076006845 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | | 2022-02-11 00:04:46 +0000 UTC |
| 8076 | HealthIns-ConsumerCouncil | Y | ORG | 3 | 3374814334 | 3374650414 | Secure Voice Corp | | 2022-02-09 23:13:35 +0000 UTC |
| 8070 | HealthIns-ConsumerCouncil | Y | ORG | 3 | 6018466151 | 6016721323 | West Telecom / Hypercube / Intrado | | 2022-02-08 00:52:20 +0000 UTC |
| 8069 | HealthIns-ConsumerCouncil | Y | ORG | 3 | 2146235067 | 2144770334 | West Telecom / Hypercube / Intrado | | 2022-02-09 01:05:40 +0000 UTC |
| 7786 | Utility-ElectricRebateCheck-P1 | N | | 6 | 7407456753 | 7404384092 | Telcentris, INC. DBA Voxox | Autelecom LLC | 2022-01-25 17:14:00 +0000 UTC |
| 7787 | Utility-ElectricRebateCheck-P1 | N | | 6 | 6148223195 | 6144403425 | Telcentris, INC. DBA Voxox | Autelecom LLC | 2022-01-25 16:51:51 +0000 UTC |
| 7782 | Utility-ElectricRebateCheck-P1 | N | | 5 | 7408995212 | 7403612955 | Telcentris, INC. DBA Voxox | Autelecom LLC | 2022-01-25 16:04:07 +0000 UTC |
| 7785 | Utility-ElectricRebateCheck-P1 | N | | 8 | 4198730132 | 4193067892 | Telcentris, INC. DBA Voxox | Autelecom LLC | 2022-01-24 20:40:11 +0000 UTC |
| 7763 | AutoWarranty-NationalDealerSvcs-P1 | Y | | 8 | 7793231647 | 7794350928 | All Access Telecom | Mobi Telecom LLC | 2022-01-19 18:07:05 +0000 UTC |
| 7759 | AutoWarranty-NationalDealerSvcs-P1 | Y | | 9 | 9289469999 | 9285922572 | All Access Telecom | Mobi Telecom LLC | 2022-01-19 17:09:21 +0000 UTC |
| 7764 | AutoWarranty-NationalDealerSvcs-P1 | Y | | 5 | 2526774592 | 2528087368 | All Access Telecom | Mobi Telecom LLC | 2022-01-19 18:38:53 +0000 UTC |
| 7692 | StudentLoan-Forgiveness/Relief-Center | N | POE | 4 | 7374000386 | 6629029796 | HFA Services LLC dba Call48 | Icon Global Services | 2022-01-17 20:46:15 +0000 UTC |
| 7515 | TaxDebt-CompromiseProgram | Y | | 7 | 6097783043 | 7322885777 | Bandwidth | AllClear Connect | 2021-12-29 14:07:27 +0000 UTC |
| 7466 | CCIRR-P3FinancialImpers | N | | 3 | 5616397954 | 5615964966 | West Telecom / Hypercube / Intrado | Autelecom LLC | 2021-12-13 18:11:00 +0000 UTC |
| 7414 | Amazon-SuspiciousCharge-P1 | N | | 8 | 6062844380 | 6064810254 | R Squared / 200 Networks (DO NOT USE) | Great Choice Telecom LLC | 2021-12-16 22:47:00 +0000 UTC |
| 7426 | Amazon-AuthorizeOrder | N | | 4 | 5028766472 | 5028760730 | Telconus / Telcon US / Telcon Voice / Whisl | Great Choice Telecom LLC | 2021-12-21 21:41:27 +0000 UTC |
| 7404 | AutoWarrantyExtend | Y | | 4 | 9285884858 | 6028598025 | All Access Telecom | Mobi Telecom LLC | 2021-12-13 15:37:00 +0000 UTC |
| 7402 | AutoWarrantyExtend | Y | | 4 | 8177754080 | 8179754476 | All Access Telecom | Mobi Telecom LLC | 2021-12-13 15:29:00 +0000 UTC |
| 7353 | AutoWarranty-VehicleServiceDept | Y | | 4 | 5417672618 | 5413252639 | Bandwidth | DID Central, LLC | 2021-12-14 17:57:40 +0000 UTC |

| ID | Name | Y/N | Flag | # | Phone1 | Phone2 | Network | Provider | Timestamp |
|---|---|---|---|---|---|---|---|---|---|
| 7272 | AutoWarranty-NationalDealerSvcs-P1 | Y | | 5 | 4684847490 | 4682917267 | Secure Voice Corp | Mobi Telecom LLC | 2021-12-08 16:20:03 +0000 UTC |
| 7243 | Medicare-DiscountCard | Y | ORG | 5 | 4235466711 | 4237621476 | TouchTone | | 2021-12-02 15:21:00 +0000 UTC |
| 7241 | Medicare-DiscountCard | Y | ORG | 9 | 8144914358 | 8147794659 | TouchTone | | 2021-12-03 00:04:00 +0000 UTC |
| 7242 | Medicare-DiscountCard | Y | ORG | 5 | 9803662245 | 9806998177 | TouchTone | | 2021-12-02 15:25:00 +0000 UTC |
| 7240 | Medicare-DiscountCard | Y | ORG | 5 | 3215109241 | 8062004047 | Red Telecom LLC | | 2021-12-03 16:53:00 +0000 UTC |
| 6829 | SSA-P1-TexasFraud (GovtImpers) | N | | 6 | 7605916182 | 7605923703 | Bandwidth | TouchTone | 2021-11-04 17:37:11 +0000 UTC |
| 6801 | SecurityAlarm-Impers | N | | 5 | 8179857180 | 8176896140 | Secure Voice Corp | Autelecom LLC | 2021-10-09 20:25:00 +0000 UTC |
| 6802 | SecurityAlarm-Impers | N | | 7 | 8174396185 | 8176896140 | Secure Voice Corp | Autelecom LLC | 2021-10-05 17:09:00 +0000 UTC |
| 6768 | AutoWarranty-Extend2 | Y | | 6 | 9298335702 | 9173449711 | Secure Voice Corp | Mobi Telecom LLC | 2021-11-01 15:43:43 +0000 UTC |
| 6780 | AutoWarranty-Extend2 | Y | | 4 | 8176726228 | 8178188489 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-11-01 15:31:30 +0000 UTC |
| 6777 | AutoWarranty-Extend2 | Y | | 5 | 9287670852 | 6464724515 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-11-01 16:45:06 +0000 UTC |
| 6778 | AutoWarranty-Extend2 | Y | | 4 | 4078424384 | 4073407050 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-11-01 16:18:20 +0000 UTC |
| 6712 | OneRingScam | N | | 4 | 4807345460 | 4807340214 | Landing Point Telecom / LP Telecom | Great Choice Telecom LLC | 2021-10-18 22:22:00 +0000 UTC |
| 6669 | Legal-Consequences | N | | 6 | 9548542208 | 9548544594 | Peerless Network | Great Choice Telecom LLC | 2021-10-26 15:28:37 +0000 UTC |
| 6660 | Legal-Consequences | N | | 5 | 2036681801 | 2036685243 | Peerless Network | Great Choice Telecom LLC | 2021-10-26 18:15:58 +0000 UTC |
| 6601 | AutoWarranty-Extend2 | Y | | 4 | 6628852493 | 6625447502 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-10-21 15:17:15 +0000 UTC |
| 6611 | AutoWarranty-Extend2 | Y | | 4 | 2398930745 | 2392231432 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-10-21 13:11:32 +0000 UTC |
| 6608 | AutoWarranty-Extend2 | Y | | 4 | 2709510782 | 2703176497 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-10-21 14:00:56 +0000 UTC |
| 6490 | Utility-30MinDisconnect | N | | 4 | 3152643641 | 3152642838 | West Telecom / Hypercube / Intrado | Telcentris, INC. DBA Voxox | 2021-10-14 15:13:49 +0000 UTC |
| 6459 | Legal-Enforcement-Notice | N | SE | 7 | 4232551752 | 4232559628 | Peerless Network | Airespring | 2021-10-13 13:55:18 +0000 UTC |
| 6459 | Legal-Enforcement-Notice | N | SE | 7 | 4232551752 | 4232559628 | Peerless Network | Airespring | 2021-10-13 13:55:18 +0000 UTC |
| 6413 | AutoWarranty-Extend2 | Y | | 7 | 3204968378 | 3017488444 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-10-11 13:34:46 +0000 UTC |
| 6408 | AutoWarranty-Extend2 | Y | | 4 | 2282544127 | 2283139826 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-10-11 19:08:14 +0000 UTC |
| 6410 | AutoWarranty-Extend2 | Y | | 4 | 6017461061 | 6013473589 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-10-11 15:51:47 +0000 UTC |
| 6405 | AutoWarranty-Extend2 | Y | | 4 | 2709512860 | 2703138201 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-10-11 17:31:50 +0000 UTC |
| 6370 | AutoWarranty-Extend2 | Y | | 4 | 6066172398 | 6062862794 | Secure Voice Corp | Mobi Telecom LLC | 2021-10-04 16:07:08 +0000 UTC |
| 6367 | AutoWarranty-Extend2 | Y | | 4 | 8022158344 | 8023797180 | All Access Telecom | Mobi Telecom LLC | 2021-10-05 15:49:29 +0000 UTC |
| 6256 | AutoWarranty-Extend2 | Y | | 4 | 5024668031 | 8599579636 | Dorial Telecom | Mobi Telecom LLC | 2021-09-27 17:40:52 +0000 UTC |
| 6274 | Robocall-Overload | Y | | 5 | 3105046102 | 3102695214 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-09-30 16:02:00 +0000 UTC |
| 6254 | AutoWarranty-Extend2 | Y | | 4 | 2705920873 | 6066224285 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-09-24 14:00:14 +0000 UTC |
| 6253 | AutoWarranty-Extend2 | Y | | 4 | 2709511589 | 6065719111 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-09-24 14:09:57 +0000 UTC |
| 6259 | AutoWarranty-Extend2 | Y | | 3 | 6066172555 | 8593502686 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-09-24 16:23:21 +0000 UTC |
| 6204 | Robocall-Overload | Y | | 5 | 2135284231 | 2133017468 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-09-21 16:01:00 +0000 UTC |
| 6203 | Robocall-Overload | Y | | 5 | 9495466553 | 9497405089 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-09-21 16:01:00 +0000 UTC |
| 6200 | Robocall-Overload | Y | | 5 | 2136408550 | 2134998016 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-09-22 11:17:00 +0000 UTC |
| 6123 | AutoWarranty-Extend2 | Y | | 4 | 9863483163 | 2085462919 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-09-17 16:44:19 +0000 UTC |
| 6114 | CCIRR-VisaAlert | N | | 4 | 9542572412 | 9542572237 | XCast Labs | Autelecom LLC | 2021-09-16 16:04:30 +0000 UTC |
| 6111 | CCIRR-VisaAlert | N | | 4 | 9549146187 | 9549145628 | Red Telecom LLC | Autelecom LLC | 2021-09-16 16:19:00 +0000 UTC |
| 6112 | CCIRR-VisaAlert | N | | 5 | 3372588164 | 3372582954 | NGN Latam / Datora | Autelecom LLC | 2021-09-16 16:18:40 +0000 UTC |
| 6116 | CCIRR-VisaAlert | N | | 3 | 3165194722 | 3165198256 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | Autelecom LLC | 2021-09-16 15:22:45 +0000 UTC |
| 6037 | AutoWarrantyExtend | Y | | 4 | 9846773550 | 8287643883 | All Access Telecom | Mobi Telecom LLC | 2021-09-10 14:00:00 +0000 UTC |
| 5876 | CCIRR-VisaAlert | N | | 4 | 8133905024 | 8133901825 | Peerless Network | TouchTone | 2021-08-26 19:05:50 +0000 UTC |
| 5869 | CBP-GovtImpers | N | | 4 | 9178981570 | 8022364749 | MetroIP Communications | Great Choice Telecom LLC | 2021-08-23 14:02:14 +0000 UTC |
| 5845 | AutoWarranty-Extend | Y | | 4 | 8603258575 | 2039144581 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-08-19 13:49:29 +0000 UTC |
| 5614 | AutoWarranty-Extend2 | Y | | 5 | 8459040388 | 9175043229 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-07-28 13:09:29 +0000 UTC |
| 5616 | AutoWarranty-Extend2 | Y | | 4 | 4437132624 | 4434147905 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-07-28 14:29:50 +0000 UTC |
| 5580 | Social Security Disability Benefits | Y | ORG | 10 | 2622161498 | 2064599177 | Telcorus / Telcon US / Telcon Voice / Whisl | | 2021-07-21 18:24:00 +0000 UTC |
| 5579 | Social Security Disability Benefits | Y | ORG | 4 | 6692080912 | 2257727952 | Telcorus / Telcon US / Telcon Voice / Whisl | | 2021-07-21 19:04:00 +0000 UTC |
| 5569 | AutoWarranty-Extend | Y | | 4 | 8568095475 | 8568398548 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-07-20 13:13:00 +0000 UTC |
| 5554 | AutoWarranty-ExtendOrReinst | Y | | 4 | 8603238988 | 8606551979 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-07-23 13:21:12 +0000 UTC |
| 5518 | Utility-RateReduction-P2 | N | | 6 | 8182174859 | 5628041333 | Qwality Tel, Inc. | Airespring | 2021-07-14 20:02:00 +0000 UTC |
| 5434 | AutoWarranty-ExtendOrReinst | Y | | 4 | 5804401263 | 6789821285 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-07-06 13:02:54 +0000 UTC |
| 5429 | AutoWarranty-ExtendOrReinst | Y | | 4 | 5707319124 | 5705331312 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-07-06 13:07:49 +0000 UTC |
| 5394 | FedReserv-ImpersP2 | N | | 4 | 7722865618 | 8023092532 | All Access Telecom | Great Choice Telecom LLC | 2021-06-24 17:46:00 +0000 UTC |
| 5318 | FedReserv-Impers | N | | 4 | 8593733584 | 3039174361 | R Squared / 200 Networks (DO NOT USE) | Great Choice Telecom LLC | 2021-06-22 17:13:00 +0000 UTC |
| 5312 | AutoWarranty-ExtendOrReinst | Y | | 4 | 9122967613 | 9123875538 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-06-22 13:13:43 +0000 UTC |
| 5314 | AutoWarranty-ExtendOrReinst | Y | | 4 | 3175978095 | 6463237621 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-06-22 13:10:32 +0000 UTC |
| 5313 | AutoWarranty-ExtendOrReinst | Y | | 6 | 5024744661 | 6789342109 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-06-22 13:12:40 +0000 UTC |
| 5293 | Travel Scam-Fourth of July | N | | 4 | 4245004711 | 8186428278 | Bandwidth | VoIP Essential / Rapid Eagle | 2021-06-21 21:00:52 +0000 UTC |
| 5236 | AutoWarranty-ExtendOrReinst | Y | | 6 | 5862902940 | 9549312748 | All Access Telecom | Mobi Telecom LLC | 2021-06-12 15:01:41 +0000 UTC |
| 5232 | AutoWarranty-ExtendOrReinst | Y | | 4 | 7347020335 | 8282001193 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-06-12 15:06:15 +0000 UTC |
| 5165 | AutoWarranty-ExtendOrReinst | Y | | 4 | 2408588149 | 2405077052 | R Squared / 200 Networks (DO NOT USE) | Great Choice Telecom LLC | 2021-06-07 13:40:55 +0000 UTC |
| 5110 | AutoWarranty-ExtendOrReinst | Y | | 4 | 3078400735 | 9044776631 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-06-03 13:02:57 +0000 UTC |
| 5111 | AutoWarranty-ExtendOrReinst | Y | | 3 | 7323480649 | 3364087381 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | Mobi Telecom LLC | 2021-06-03 13:28:22 +0000 UTC |
| 4939 | Employment-EduMatch | Y | SE | 6 | 3023178885 | 3022796621 | XCast Labs | Great Lakes Communication | 2021-05-14 13:34:14 +0000 UTC |
| 4939 | Employment-EduMatch | Y | SE | 6 | 3023178885 | 3022796621 | XCast Labs | Great Lakes Communication | 2021-05-14 13:34:14 +0000 UTC |
| 5073 | SSA-P1-BenefitsCanceled (GovtImpers) | N | | 3 | 6104591480 | 2514045088 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | Connexum LLC | 2021-06-01 16:16:26 +0000 UTC |
| 4937 | SSA-DisabilityAdvisor | Y | | 6 | 9282365861 | 9289701970 | Red Telecom LLC | Great Lakes Communication | 2021-05-14 15:13:21 +0000 UTC |

| ID | Campaign | Y/N | Flag | # | Phone 1 | Phone 2 | Carrier Chain | Company | Date |
|---|---|---|---|---|---|---|---|---|---|
| 4936 | SSA-DisabilityAdvisor | Y | | | | | | Great Lakes Communication | 2021-05-14 13:43:43 +0000 UTC |
| 4870 | SSA-DisabilityAdvisor | Y | | 6 | 3179737105 | 3174146041 | DID Central, LLC | RingSquared / Novatel / X5 Solutions / Magna5 | 2021-04-23 14:10:53 +0000 UTC |
| 4882 | AutoWarranty-ExtendOrReinst | Y | SE | 4 | 5419851211 | 6462016973 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-04-20 13:33:28 +0000 UTC |
| 4882 | AutoWarranty-ExtendOrReinst | Y | SE | 4 | 5419851211 | 6462016973 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-04-20 13:33:28 +0000 UTC |
| 4844 | AutoWarrantyExtend | N | | 8 | 9282397100 | 9289632969 | R Squared / 200 Networks (DO NOT USE) | Connexum LLC | 2021-04-19 15:17:42 +0000 UTC |
| 4861 | Employment-EduMatch | N | | 4 | 2172078622 | 2178197881 | Telconus / Telcon US / Telcon Voice / Whisl | Great Lakes Communication | 2021-04-22 21:43:52 +0000 UTC |
| 4853 | SSA-DisabilityAdvisor | Y | | 8 | 6186197234 | 6182539387 | Red Telecom LLC | Great Lakes Communication | 2021-04-22 19:14:55 +0000 UTC |
| 4835 | AutoWarrantyExtend | N | | 4 | 5613499048 | 5615964968 | All Access Telecom | Mobi Telecom LLC | 2021-04-19 14:32:39 +0000 UTC |
| 4846 | AutoWarrantyExtend | N | | 4 | 6015166226 | 4805491345 | All Access Telecom | Mobi Telecom LLC | 2021-04-19 14:29:11 +0000 UTC |
| 4851 | AutoWarrantyExtend | N | | 4 | 2282950296 | 2283630571 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-04-19 15:11:27 +0000 UTC |
| 4843 | AutoWarrantyExtend | N | POE | 4 | 2622616571 | 9139611388 | R Squared / 200 Networks (DO NOT USE) | Dawz Telecom (Canada) | 2021-04-16 16:26:21 +0000 UTC |
| 4849 | AutoWarrantyExtend | N | | 4 | 9038650243 | 9036767935 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-04-16 16:39:21 +0000 UTC |
| 4820 | AutoWarranty-ExtendOrReinst | Y | SE | 4 | 3022042047 | 3023731024 | All Access Telecom | Mobi Telecom LLC | 2021-04-16 16:56:24 +0000 UTC |
| 4816 | AutoWarranty-ExtendOrReinst | Y | | 4 | 9127120606 | 9122729144 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-04-14 10:52 +0000 UTC |
| 4814 | AutoWarranty-ExtendOrReinst | Y | | 4 | 6319373276 | 9177102515 | R Squared / 200 Networks (DO NOT USE) | Great Choice Telecom LLC | 2021-04-13 14:37 +0000 UTC |
| 4820 | AutoWarranty-ExtendOrReinst | Y | SE | 4 | 3022042047 | 3023731024 | All Access Telecom | Mobi Telecom LLC | 2021-04-16 16:56:24 +0000 UTC |
| 4792 | SSA-DisabilityAdvisor | Y | | 7 | 5705769796 | 5706040717 | Secure Voice Corp | Great Lakes Communication | 2021-04-16 13:40:47 +0000 UTC |
| 4768 | SSA-DisabilityAdvisor | Y | | 4 | 8046218566 | 8046788776 | Telconus / Telcon US / Telcon Voice / Whisl | Great Lakes Communication | 2021-04-08 13:14:30 +0000 UTC |
| 4772 | SSA-DisabilityAdvisor | Y | | 5 | 9402338052 | 2149308138 | Telconus / Telcon US / Telcon Voice / Whisl | Great Lakes Communication | 2021-04-08 15:20:27 +0000 UTC |
| 4762 | AutoWarranty-ExtendOrReinst | Y | | 4 | 3056026383 | 3052050366 | R Squared / 200 Networks (DO NOT USE) | Great Choice Telecom LLC | 2021-04-07 03:09:10 +0000 UTC |
| 4733 | SSA-DisabilityAdvisor | Y | | 4 | 5617318907 | 5612358672 | Telconus / Telcon US / Telcon Voice / Whisl | Great Lakes Communication | 2021-04-05 17:51:38 +0000 UTC |
| 4707 | SSA-Suspended | N | | 3 | 3139771729 | 3139488887 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | Airespring | 2021-03-31 14:34:48 +0000 UTC |
| 4647 | SSA-Suspended | N | | 7 | 4782569342 | 4782569012 | G4Telecom, Inc. | 382 Communications | 2021-03-26 15:14:50 +0000 UTC |
| 4669 | SSA-Suspended | N | | 5 | 6093755735 | 6093755902 | Peerless Network | Red Telecom LLC | 2021-03-29 14:06:24 +0000 UTC |
| 4608 | Employment-EduMatch | N | | 5 | 2408731138 | 2408038875 | Telconus / Telcon US / Telcon Voice / Whisl | Great Lakes Communication | 2021-03-23 14:02:06 +0000 UTC |
| 4615 | Utility-Discount | N | | 3 | 8154277021 | 8153412068 | West Telecom / Hypercube / Intrado | Telcast Network / Voovertel | 2021-03-23 16:50:10 +0000 UTC |
| 4248 | CCIRR-P1FinancialImpers | Y | | 5 | 6052258497 | 7342556575 | Telco Connection | Strategic IT | 2021-02-04 15:38:42 +0000 UTC |
| 4606 | Employment-EduMatch | Y | | 4 | 3304278091 | 3302125022 | Telconus / Telcon US / Telcon Voice / Whisl | Great Lakes Communication | 2021-03-22 13:24:00 +0000 UTC |
| 4557 | AutoWarrantyExtend | Y | | 8 | 5203919758 | 5208333050 | DID Central, LLC | Mobi Telecom LLC | 2021-03-17 17:43:00 +0000 UTC |
| 4563 | AutoWarrantyExtend | Y | | 5 | 9139331552 | 9139611066 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-03-10 18:21:00 +0000 UTC |
| 4565 | AutoWarrantyExtend | Y | | 4 | 7575428372 | 7578054761 | R Squared / 200 Networks (DO NOT USE) | Great Choice Telecom LLC | 2021-03-19 13:00 +0000 UTC |
| 4562 | AutoWarrantyExtend | Y | | 4 | 3072065569 | 3072500482 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-03-10 18:10:00 +0000 UTC |
| 4561 | AutoWarrantyExtend | Y | | 4 | 2409722517 | 2404290745 | R Squared / 200 Networks (DO NOT USE) | Great Choice Telecom LLC | 2021-03-10 18:08:00 +0000 UTC |
| 4558 | AutoWarrantyExtend | Y | | 4 | 2087405634 | 6464577090 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-03-17 17:28:00 +0000 UTC |
| 4555 | AutoWarrantyExtend | Y | | 4 | 3045078996 | 3045904065 | R Squared / 200 Networks (DO NOT USE) | Great Choice Telecom LLC | 2021-03-16 16:33:00 +0000 UTC |
| 4551 | AutoWarrantyExtend | Y | | 5 | 9133639406 | 9136605842 | R Squared / 200 Networks (DO NOT USE) | Great Choice Telecom LLC | 2021-03-15 09:00 +0000 UTC |
| 4550 | AutoWarrantyExtend | Y | | 4 | 3526123068 | 6065480641 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-03-10 14:54:00 +0000 UTC |
| 4549 | AutoWarrantyExtend | Y | | 4 | 8475510718 | 8479462813 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-03-10 14:32:00 +0000 UTC |
| 4512 | AutoWarranty-ExtendOrReinst | Y | | 6 | 8143579473 | 8147951966 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-03-11 14:08:04 +0000 UTC |
| 4488 | AutoWarranty-ExtendOrReinst | Y | | 4 | 5087876025 | 3125399627 | R Squared / 200 Networks (DO NOT USE) | Great Choice Telecom LLC | 2021-03-09 14:00:36 +0000 UTC |
| 4081 | HangUp-NoAudio | N | SE | 4 | 4027360035 | 4088841445 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | TRACEBACK CANCELLED | 2021-01-14 17:25:00 +0000 UTC |
| 4447 | AutoWarranty-ExtendOrReinst | Y | | 4 | 8563145995 | 3479331686 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-03-04 14:40:16 +0000 UTC |
| 4460 | HealthCare-Associate | Y | | 6 | 6146607928 | 6146235705 | XCast Labs | Great Lakes Communication | 2021-03-04 17:42:38 +0000 UTC |
| 4458 | HealthCare-Associate | Y | | 4 | 8038938130 | 8036694366 | Telconus / Telcon US / Telcon Voice / Whisl | Great Lakes Communication | 2021-03-04 21:29:53 +0000 UTC |
| 4445 | AutoWarranty-ExtendOrReinst | Y | | 4 | 4013292488 | 4016016523 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-03-04 14:05:37 +0000 UTC |
| 4422 | AutoWarranty-ExtendOrReinst | Y | | 4 | 4075737577 | 4073346676 | R Squared / 200 Networks (DO NOT USE) | Great Choice Telecom LLC | 2021-03-02 15:34:41 +0000 UTC |
| 4456 | Discount-Avail50% | N | | 6 | 8882071288 | 7023787701 | Qwality Tel, Inc. | Telconus / Telcon US / Telcon Voice / Whisl | 2021-03-04 16:13:34 +0000 UTC |
| 4438 | AutoWarranty-ExtendOrReinst | Y | | 3 | 8607771158 | 8609121763 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-03-03 14:00:44 +0000 UTC |
| 4418 | AutoWarranty-ExtendOrReinst | Y | | 4 | 4109343637 | 4103712122 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | Mobi Telecom LLC | 2021-03-01 14:33:35 +0000 UTC |
| 4405 | AutoWarranty-ExtendOrReinst | Y | | 3 | 8609883306 | 7737426387 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | Mobi Telecom LLC | 2021-02-27 16:01:26 +0000 UTC |
| 4415 | HealthCare-Associate | Y | | 7 | 7028743209 | 7025911617 | Talkie Fiber / Sonic Communications (DO NOT USE) | Great Lakes Communication | 2021-03-01 19:59:12 +0000 UTC |
| 4379 | HealthCare-Associate | Y | | 4 | 9543883310 | 9546323418 | Telconus / Telcon US / Telcon Voice / Whisl | Great Lakes Communication | 2021-02-23 18:06:51 +0000 UTC |
| 4395 | AutoWarranty-ExtendOrReinst | Y | | 3 | 3347802052 | 3344771240 | R Squared / 200 Networks (DO NOT USE) | Great Lakes Communication | 2021-02-25 15:01:19 +0000 UTC |
| 4332 | AutoWarranty-ExtendOrReinst | Y | | 3 | 5419709310 | 3059514422 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | Mobi Telecom LLC | 2021-02-17 14:01:08 +0000 UTC |
| 4329 | AutoWarranty-ExtendOrReinst | Y | | 3 | 8598986213 | 8596197448 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | Great Choice Telecom LLC | 2021-02-17 42:07 +0000 UTC |
| 4314 | AutoWarranty-ExtendOrReinst | Y | | 3 | 6172868377 | 4044227537 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | Mobi Telecom LLC | 2021-02-16 13:59:56 +0000 UTC |
| 4302 | BizListing-VerifiedByGoogle | N | | 5 | 6265134166 | 6267911600 | Telconus / Telcon US / Telcon Voice / Whisl | Telesero / Fiducia | 2021-02-12 16:47:00 +0000 UTC |
| 4234 | BizListing-VerifiedByGoogle | N | | 8 | 8709120778 | 8703142664 | Landing Point Telecom / LP Telecom | Mobi Telecom LLC | 2021-02-03 15:07:00 +0000 UTC |
| 4284 | HealthCare-Associate | Y | | 4 | 6095641625 | 6094570154 | Telconus / Telcon US / Telcon Voice / Whisl | Great Lakes Communication | 2021-02-09 18:15 +0000 UTC |
| 4283 | HealthCare-Associate | Y | | 4 | 7733774363 | 7738427629 | Telconus / Telcon US / Telcon Voice / Whisl | Great Lakes Communication | 2021-02-09 23:08:24 +0000 UTC |
| 4230 | HealthIns-MedicareHealthDept | Y | | 4 | 8634314899 | 8638442253 | Telconus / Telcon US / Telcon Voice / Whisl | Great Lakes Communication | 2021-02-02 14:19:07 +0000 UTC |
| 4253 | SSA-GiftCardLive | N | | 4 | 3368833224 | 7432020029 | All Access Telecom | Connexum LLC | 2021-02-02 17:20:00 +0000 UTC |
| 4232 | HealthIns-MedicareHealthDept | Y | | 4 | 8597121917 | 8592291396 | Telconus / Telcon US / Telcon Voice / Whisl | Great Lakes Communication | 2021-02-02 14:02:59 +0000 UTC |
| 4191 | BizListing-VerifiedByGoogle | N | | 8 | 3149251412 | 3144776906 | TouchTone | Telesero / Fiducia | 2021-01-28 19:25:00 +0000 UTC |
| 4195 | HealthCare-Associate | Y | | 5 | 7068419902 | 7065700553 | Telconus / Telcon US / Telcon Voice / Whisl | Great Lakes Communication | 2021-01-28 19:02:00 +0000 UTC |
| 4192 | BizListing-VerifiedByGoogle | N | | 4 | 6109016998 | 6108427174 | Telconus / Telcon US / Telcon Voice / Whisl | Telesero / Fiducia | 2021-01-28 19:19:00 +0000 UTC |
| 4196 | HealthIns-MedicareHealthDept | Y | | 5 | 5402690039 | 5403941149 | Telconus / Telcon US / Telcon Voice / Whisl | Great Lakes Communication | 2021-01-28 20:37:00 +0000 UTC |
| 4189 | BizListing-VerifiedByGoogle | Y | | 5 | 9543232067 | 9546554787 | Talkie Fiber / Sonic Communications (DO NOT USE) | Telesero / Fiducia | 2021-01-28 19:31:00 +0000 UTC |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 4151 | AutoWarranty-DrivingWithout | Y | | 5 | 8124858408 | 4702002424 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | Mobi Telecom LLC | 2021-01-25 17:01:00 +0000 UTC |
| 4121 | AutoWarranty-DNC | Y | | 4 | 8146560242 | 8147905665 | VOIP Street / VoIP Innovations | Great Choice Telecom LLC | 2021-01-18 17:32:00 +0000 UTC |
| 4090 | Utility-30MinDisconnect | N | POE | 6 | 8329557239 | 2812243196 | O1 Communications / Vaya Telecom [do not use] | Icon Global Services | 2021-01-14 19:34:00 +0000 UTC |
| 4045 | Apple-iCloud-AccountBreached | N | | 6 | 9013557890 | 9013555355 | Telcons / Telcon US / Telcon Voice / Whisl | Tellza / Phonetime / Matchcom | 2021-01-12 16:47:00 +0000 UTC |
| 4053 | AutoWarranty-ExtendOrReinst | Y | | 4 | 8283958660 | 8282737130 | R Squared / 200 Networks (DO NOT USE) | Mobi Telecom LLC | 2021-01-12 15:05:00 +0000 UTC |
| 4051 | Discount-Avail50% | N | | 5 | 7135552363 | 7137059395 | Dorial Telecom | BestumPro | 2021-01-11 17:09:00 +0000 UTC |
| 4049 | Discount-Avail50% | N | | 5 | 6098630836 | 6094578542 | Landing Point Telecom / LP Telecom | BestumPro | 2021-01-09 16:05:00 +0000 UTC |
| 3825 | AutoWarrantyExtend | N | | 5 | 2407631400 | 2404290763 | All Access Telecom | Great Choice Telecom LLC | 2020-12-09 15:56:00 +0000 UTC |
| 3763 | TestCall-StaySafeStayHome | N | | 6 | 3231912789 | 4438507541 | Amplify Networks | TCA VOIP / Telecom Carrier Access / TeleSpan | 2020-12-03 14:23:00 +0000 UTC |
| 3782 | Utility-30MinDisconnect | N | | 4 | 7708561111 | 7707134953 | Brightlink(DO NOT USE) | NGN Latam / Datora | 2020-12-03 15:04:00 +0000 UTC |
| 3529 | Debt Reduction-Account Holder Impersonatio | N | | 5 | 8778057744 | 7182725720 | Telco Connection | Telcast Network / Voovertel | 2020-11-06 17:25:00 +0000 UTC |
| 3573 | AutoWarrantyExtend | Y | | 4 | 8503181894 | 9199490076 | Telcons / Telcon US / Telcon Voice / Whisl | Great Choice Telecom LLC | 2020-11-10 20:57:00 +0000 UTC |
| 3341 | SSA-P1-TexasFraud (GovtImpers) | N | POE | 3 | 5805168999 | 5805646227 | ANI Networks / NOS / Affinity | Icon Global Services | 2020-10-19 17:37:00 +0000 UTC |
| 3261 | SSA-P1-BenefitsCanceled (GovtImpers) | N | POE | 6 | 4052508823 | 4052500820 | Dorial Telecom | Third Rock Telecom | 2020-10-06 20:21:00 +0000 UTC |
| 3233 | AutoWarrantyExtend | N | | 4 | 5853085667 | 3478867880 | VOIP Street / VoIP Innovations | Mobi Telecom LLC | 2020-09-22 13:13:00 +0000 UTC |
| 3231 | Refund-ComputerServices | N | | 3 | 8058176293 | 5103290324 | ANI Networks / NOS / Affinity | SMS Consortium LLC / SMS Telecomm LLC | 2020-09-30 18:06:00 +0000 UTC |
| 3232 | AutoWarrantyExtend | N | | 3 | 6062948205 | 8596380955 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | Mobi Telecom LLC | 2020-09-22 13:00:00 +0000 UTC |
| 3138 | SSA-DisabilityAdvisor | N | | 5 | 2399774793 | 3157484005 | Telcons / Telcon US / Telcon Voice / Whisl | Great Lakes Communication | 2020-09-18 14:19:00 +0000 UTC |
| 3050 | CL-Attempted TDos | N | POE | 4 | 3056737901 | 2027279099 | VOIP Street / VoIP Innovations | Icon Global Services | 2020-09-10 11:06:00 +0000 UTC |
| 3003 | AutoWarranty-NationalDealerSvcs | N | | 2 | 7867233713 | 3057335941 | Verizon | XCast Labs | 2020-09-03 17:52:00 +0000 UTC |
| 2995 | SSA-DisabilityAdvisor | N | | 5 | 4342803922 | 4347701735 | Telcons / Telcon US / Telcon Voice / Whisl | Great Lakes Communication | 2020-08-28 13:45:00 +0000 UTC |
| 2969 | Apple-iCloud-AccountBreached | N | POE | 8 | 9848641824 | 2164968205 | Amplify Networks | Third Rock Telecom | 2020-08-31 18:17:00 +0000 UTC |
| 2917 | AutoWarrantyExtend | N | | 3 | 9178688476 | 9174842796 | Peerless Network | Great Choice Telecom LLC | 2020-08-24 13:25:00 +0000 UTC |
| 2917 | AutoWarrantyExtend | N | POE | 4 | 6073647764 | 9175834328 | VOIP Street / VoIP Innovations | Great Choice Telecom LLC | 2020-08-18 13:59:00 +0000 UTC |
| 2873 | DebtReduction-CoronaHardship | N | | 4 | 2392309775 | 9562990805 | R Squared / 200 Networks (DO NOT USE) | NGL Communications LLC | 2020-06-17 18:57:00 +0000 UTC |
| 2683 | HomeSecurity-FreeSystem | Y | | 6 | 9793418590 | 7708814276 | Bandwidth | Contact Center Specialists LLC | 2020-06-29 13:39:00 +0000 UTC |
| 2817 | SSA-P1-BenefitsCanceled (GovtImpers) | N | | 3 | 6103380608 | 9784604351 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | Connexum LLC | 2020-07-23 17:41:00 +0000 UTC |
| 2650 | Insurance-AutomotiveDept | Y | | 5 | 8649366688 | 8646126301 | Telcons / Telcon US / Telcon Voice / Whisl | Yodel Technologies / Yodel Voice | 2020-06-23 13:50:00 +0000 UTC |
| 2634 | VZ-HealthIns2020 | N | | 3 | 6614865776 | 6156632166 | ANI Networks / NOS / Affinity | J Squared / RPG / Rising Eagle | 2020-06-29 14:03:00 +0000 UTC |
| 2576 | Health Ins-PPO/2020 | Y | | 3 | 3462419255 | 6149061324 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | J Squared / RPG / Rising Eagle | 2020-06-17 13:11:00 +0000 UTC |
| 2542 | SSA-P1-BenefitsCanceled (GovtImpers) | N | POE | 5 | 2029323371 | 3045323312 | O1 Communications / Vaya Telecom [do not use] | Icon Global Services | 2020-06-15 15:27:00 +0000 UTC |
| 2525 | DebtReduction-CoronaHardship | N | | 6 | 2292976468 | 8327251162 | Voxterm / VAMP [do not use] | NGL Communications LLC | 2020-06-12 14:43:00 +0000 UTC |
| 2454 | Mortgage-PlacementTeam | N | | 5 | 7013809049 | 7017379032 | Telcons / Telcon US / Telcon Voice / Whisl | Yodel Technologies / Yodel Voice | 2020-06-04 18:23:00 +0000 UTC |
| 2420 | CCIRR-BofAReducedRate | N | | 4 | 8133401824 | 8133402605 | Bandwidth | Red Telecom LLC | 2020-06-01 16:14:00 +0000 UTC |
| 2385 | GovSpoofing - NYS DOS | N | | 4 | 5852108121 | 5854514143 | Bandwidth | Modok Telecom | 2020-05-04 14:40:00 +0000 UTC |
| 2367 | VZ-HealthIns2020 | N | | 3 | 4012401491 | 3347966951 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | J Squared / RPG / Rising Eagle | 2020-05-19 14:34:00 +0000 UTC |
| 2374 | AutoWarrantyExtend | N | | 4 | 2542615993 | 5015161923 | Bandwidth | J Squared / RPG / Rising Eagle | 2020-05-20 15:12:00 +0000 UTC |
| 2369 | VZ-HealthIns2020 | N | | 5 | 9252676558 | 3136709034 | Bandwidth | J Squared / RPG / Rising Eagle | 2020-05-19 18:24:00 +0000 UTC |
| 2370 | VZ-HealthIns2020 | N | | 4 | 8035907687 | 4014082055 | Bandwidth | J Squared / RPG / Rising Eagle | 2020-05-20 13:31:00 +0000 UTC |
| 2368 | VZ-HealthIns2020 | N | | 4 | 3802350558 | 3182451598 | Bandwidth | J Squared / RPG / Rising Eagle | 2020-05-19 15:29:00 +0000 UTC |
| 2341 | GovPayment-CoronaRelief | N | | 4 | 4193818295 | 3177143238 | VOIP Street / VoIP Innovations | Trixcom / Vibtree Technologies, LLC | 2020-05-22 16:40:00 +0000 UTC |
| 2250 | MI-HCF | N | | 4 | 8023479126 | 2488637699 | VOIP Street / VoIP Innovations | J Squared / RPG / Rising Eagle | 2020-05-08 13:47:00 +0000 UTC |
| 2249 | MI-HCF | N | | 4 | 5862710181 | 2488637699 | VOIP Street / VoIP Innovations | J Squared / RPG / Rising Eagle | 2020-05-08 13:59:00 +0000 UTC |
| 2208 | CCIRR-VisaAlert | N | | 5 | 7179350745 | 7174391796 | Windstream / Earthlink / One Cmctns / Deltacom | Trixcom / Vibtree Technologies, LLC | 2020-05-07 15:36:00 +0000 UTC |
| 2200 | Employment-EmploymentDepartment | N | | 7 | 8166316908 | 8168246924 | Telcons / Telcon US / Telcon Voice / Whisl | Yodel Technologies / Yodel Voice | 2020-05-07 14:31:00 +0000 UTC |
| 2199 | Employment-EmploymentDepartment | N | | 4 | 8164274564 | 8162943303 | Telcons / Telcon US / Telcon Voice / Whisl | Yodel Technologies / Yodel Voice | 2020-05-07 14:23:00 +0000 UTC |
| 2179 | Health Ins-PPO/2020 | Y | | 3 | 9312086174 | 7034729327 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | J Squared / RPG / Rising Eagle | 2020-05-04 13:03:00 +0000 UTC |
| 2177 | Health Ins-PPO/2020 | N | | 3 | 2092782142 | 6788604882 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | J Squared / RPG / Rising Eagle | 2020-05-04 13:02:00 +0000 UTC |
| 2066 | Health Ins-PPO/2020 | Y | | 3 | 3235212076 | 7049068887 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | J Squared / RPG / Rising Eagle | 2020-04-21 13:01:00 +0000 UTC |
| 2045 | SSA-DisabilityAdvisor | N | | 4 | 4782219989 | 4783940157 | Telcons / Telcon US / Telcon Voice / Whisl | Yodel Technologies / Yodel Voice | 2020-04-20 14:07:00 +0000 UTC |
| 2043 | Employment-EmploymentDepartment | N | | 4 | 2165621132 | 2169268133 | Telcons / Telcon US / Telcon Voice / Whisl | Yodel Technologies / Yodel Voice | 2020-04-20 15:18:00 +0000 UTC |
| 2020 | SSA-DisabilityAdvisor | N | | 4 | 3134882044 | 3136737201 | Telcons / Telcon US / Telcon Voice / Whisl | Yodel Technologies / Yodel Voice | 2020-04-16 16:11:00 +0000 UTC |
| 2016 | SSA-FilingLawsuit (GovtImpers) | N | | 3 | 4695494579 | 4194665129 | Peerless Network | Trixcom / Vibtree Technologies, LLC | 2020-04-16 16:05:00 +0000 UTC |
| 2025 | Employment-EmploymentDepartment | N | | 5 | 9292979429 | 9144143631 | Peerless Network | Yodel Technologies / Yodel Voice | 2020-04-16 16:41:00 +0000 UTC |
| 2022 | SSA-DisabilityAdvisor | N | POE | 4 | 4694552509 | 8177160433 | TouchTone | Icon Global Services | 2020-04-16 15:01:00 +0000 UTC |
| 2009 | Health Ins-LargestPPO | N | POE | 3 | 3307164768 | 2693709708 | RingSquared / Novatel / X5 Solutions / Magna5 | Icon Global Services | 2020-04-15 16:36:00 +0000 UTC |
| 2010 | Health Ins-LargestPPO | N | POE | 8 | 8047160343 | 9894189965 | TouchTone | Icon Global Services | 2020-04-15 14:14:00 +0000 UTC |
| 2007 | EasyMoney-Corona10K | N | | 4 | 5853268685 | 5857219953 | All Access Telecom | Connexum LLC | 2020-04-14 15:40:00 +0000 UTC |
| 2006 | EasyMoney-Corona10K | N | | 4 | 7082942101 | 7087708459 | Bandwidth | Connexum LLC | 2020-04-14 15:58:00 +0000 UTC |
| 1967 | EasyMoney-Corona10K | N | | 4 | 5024668135 | 8137314460 | VOIP Street / VoIP Innovations | Connexum LLC | 2020-04-09 15:31:00 +0000 UTC |
| 1969 | EasyMoney-Corona10K | N | | 3 | 7572605671 | 9102650288 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | Connexum LLC | 2020-04-09 14:18:00 +0000 UTC |
| 1957 | CCIRR-Alice | N | | 4 | 8009620479 | 7408160251 | VOIP Street / VoIP Innovations | NGL Communications LLC | 2020-04-07 16:20:00 +0000 UTC |
| 1876 | EasyMoney-20KSuccess-10KWeek | Y | | 3 | 8452863927 | 2258036149 | West Telecom / Hypercube / Intrado | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tande | 2020-03-24 15:00:00 +0000 UTC |
| 1874 | Health Ins-PPO/2020 | Y | | 6 | 3072498526 | 2024131945 | ANI Networks / NOS / Affinity | J Squared / RPG / Rising Eagle | 2020-03-24 13:06:00 +0000 UTC |
| 1844 | Corona-FreeTestKit | N | | 3 | 8179892758 | 8178322770 | West Telecom / Hypercube / Intrado | Trixcom / Vibtree Technologies, LLC | 2020-03-18 14:21:00 +0000 UTC |
| 1824 | CCIRR-VisaAlert | N | | 4 | 4139227076 | 4138831060 | Landing Point Telecom / LP Telecom | R Squared / 200 Networks (DO NOT USE) | 2020-03-16 15:34:00 +0000 UTC |
| 1822 | CCIRR-Alice | N | | 4 | 9732252191 | 9018493767 | Landing Point Telecom / LP Telecom | VOIP Terminator / BL Marketing | 2020-03-13 15:32:00 +0000 UTC |
| 1777 | SPOOF-SPRINTSTORE | N | | 3 | 3869477682 | 3862166972 | O1 Communications / Vaya Telecom [do not use] | Peerless Network | 2020-03-05 22:00:00 +0000 UTC |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1735 | BizListing-Jun2019 | N | 5 | 5234006996 | 5529719247 | Peerless Network | Telesero / Fiducia | 2020-03-02 20:58:00 +0000 UTC |
| 1733 | CCIRR-VisaAlert | N | 9 | 6026652086 | 5869443740 | Landing Point Telecom / LP Telecom | VOIP Terminator / BL Marketing | 2020-03-03 15:36:00 +0000 UTC |
| 1737 | BizListing-Jun2019 | N | 6 | 2063471892 | 2062272948 | TouchTone | Telesero / Fiducia | 2020-03-02 22:34:00 +0000 UTC |
| 1720 | AutoWarranty-ExtendOrReinst | N | 5 | 2128684042 | 6462171601 | ANI Networks / NOS / Affinity | Trixcom / Vibtree Technologies, LLC | 2020-03-02 13:51:00 +0000 UTC |
| 1721 | AutoWarranty-ExtendOrReinst | N | 3 | 3808673589 | 2163147868 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | Trixcom / Vibtree Technologies, LLC | 2020-03-02 14:14:00 +0000 UTC |
| 1719 | AutoWarranty-ExtendOrReinst | N | 3 | 2127583078 | 6466960673 | Peerless Network | Trixcom / Vibtree Technologies, LLC | 2020-03-02 14:23:00 +0000 UTC |
| 1674 | Health Ins-Jun2019 | N | 5 | 8723855328 | 3477537788 | West Telecom / Hypercube / Intrado | Trixcom / Vibtree Technologies, LLC | 2020-02-26 14:29:00 +0000 UTC |
| 1624 | SSA-P1-Jun2019 (GovtImpers) | N | 6 | 8023929355 | 5013522520 | Telconus / Telcon US / Telcon Voice / Whisl | J Squared / RPG / Rising Eagle | 2020-02-25 14:09:00 +0000 UTC |
| 1620 | Tech Support-Lumen | N | 6 | 6027652334 | 3038384209 | ANI Networks / NOS / Affinity | VOIP Terminator / BL Marketing | 2020-02-15 19:01:00 +0000 UTC |
| 1640 | BizListing-Jun2019 | N | 4 | 9543691324 | 9546295942 | Telconus / Telcon US / Telcon Voice / Whisl | Telesero / Fiducia | 2020-02-20 15:46:00 +0000 UTC |
| 1659 | EasyMoney-20KSuccess-10KWeek | N | 3 | 6147564493 | 6142881532 | West Telecom / Hypercube / Intrado | Connexum LLC | 2020-02-24 16:49:00 +0000 UTC |
| 1643 | SSA-P1-Jun2019 (GovtImpers) | N | 4 | 2627734691 | 5756400420 | ANI Networks / NOS / Affinity | Tellza / Phonetime / Matchcom | 2020-02-21 14:40:00 +0000 UTC |
| 1612 | AutoWarranty-ExtendOrReinst | N | 6 | 3803909496 | 9417180737 | West Telecom / Hypercube / Intrado | J Squared / RPG / Rising Eagle | 2020-02-17 14:02:00 +0000 UTC |
| 1619 | Health Ins-PPO/2020 | Y | 5 | 5084709123 | 2818042119 | VOIP Street / VoIP Innovations | J Squared / RPG / Rising Eagle | 2020-02-17 14:46:00 +0000 UTC |
| 1605 | StudentLoan-DCForgiveness | N | 5 | 2029258152 | 5046152222 | Voxterm / VAMP [do not use] | Magnify Telecom / Just Deliver It | 2020-02-06 17:49:00 +0000 UTC |
| 1593 | CCIRR-MemberSvcs | N | 6 | 6053881763 | 5736800749 | Landing Point Telecom / LP Telecom | VOIP Terminator / BL Marketing | 2020-02-12 15:33:00 +0000 UTC |
| 1572 | Health Ins-PPO/2020 | Y | 2 | 7063883641 | 3202120974 | Verizon | J Squared / RPG / Rising Eagle | 2020-02-11 14:08:00 +0000 UTC |
| 1369 | CCIRR-MemberSvcs | N | 5 | 9195981315 | 9196021924 | Piratel | VOIP Terminator / BL Marketing | 2020-01-13 15:08:00 +0000 UTC |
| 1352 | Health Ins-PPO/2020 | Y | 5 | 4342481249 | 8324667072 | West Telecom / Hypercube / Intrado | J Squared / RPG / Rising Eagle | 2020-01-07 20:51:00 +0000 UTC |
| 1353 | Health Ins-PPO/2020 | N | 4 | 4842859576 | 5129649364 | Verizon | J Squared / RPG / Rising Eagle | 2020-01-07 20:48:00 +0000 UTC |
| 1347 | CCIRR-MemberSvcs | N | 5 | 9709571691 | 9706184058 | TouchTone | VOIP Terminator / BL Marketing | 2020-01-06 15:49:00 +0000 UTC |
| 1271 | CCIRR-CCHolder | N | 4 | 7547826996 | 7545511520 | R Squared / 200 Networks (DO NOT USE) | VOIP Terminator / BL Marketing | 2019-12-10 15:50:00 +0000 UTC |
| 1239 | CCIRR-MemberSvcs | N | 10 | 4018881209 | 4015483732 | R Squared / 200 Networks (DO NOT USE) | VOIP Terminator / BL Marketing | 2019-12-12 15:35:00 +0000 UTC |
| 1231 | Medicare-Broce | N | 5 | 2296323102 | 7708911983 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | Connexum LLC | 2019-12-02 14:33:00 +0000 UTC |
| 1217 | Health Ins-TopHealth/Others | Y | 7 | 2342485020 | 7139225715 | Amplify Networks | J Squared / RPG / Rising Eagle | 2019-11-21 16:32:00 +0000 UTC |
| 1205 | CCIRR-VisaAlert | N | 5 | 8038405918 | 8035993618 | ANI Networks / NOS / Affinity | VOIP Terminator / BL Marketing | 2019-11-20 15:07:00 +0000 UTC |
| 1148 | Health Ins-TopHealth/Others | N | 5 | 7242357245 | 7862662982 | Bandwidth | J Squared / RPG / Rising Eagle | 2019-11-07 14:03:00 +0000 UTC |
| 1144 | Health Ins-TopHealth/Others | Y | 2 | 8652170137 | 4192602613 | Verizon | J Squared / RPG / Rising Eagle | 2019-11-07 14:12:00 +0000 UTC |
| 1113 | SSA-CallBack (GovtImpers) | N | 3 | 8557323488 | 6123966403 | West Telecom / Hypercube / Intrado | NGL Communications LLC | 2019-10-30 16:43:00 +0000 UTC |
| 1111 | SSA-CallBack (GovtImpers) | N | 4 | 8006749321 | 2182804017 | ANI Networks / NOS / Affinity | NGL Communications LLC | 2019-10-30 16:15:00 +0000 UTC |
| 1110 | SSA-CallBack (GovtImpers) | N | 4 | 8006807972 | 3034894861 | West Telecom / Hypercube / Intrado | NGL Communications LLC | 2019-10-30 16:03:00 +0000 UTC |
| 1090 | Health Ins-TopHealth/Others | Y | 3 | 4692571784 | 3364057649 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | J Squared / RPG / Rising Eagle | 2019-10-24 13:04:00 +0000 UTC |
| 1088 | Health Ins-TopHealth/Others | N | 2 | 8782250740 | 8284675538 | Verizon | J Squared / RPG / Rising Eagle | 2019-10-24 13:03:00 +0000 UTC |
| 1034 | Health Ins-TopHealth/Others | Y | 3 | 8322199489 | 2055877007 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | J Squared / RPG / Rising Eagle | 2019-10-15 13:32:00 +0000 UTC |
| 1035 | Health Ins-TopHealth/Others | Y | 2 | 4148777973 | 2055676981 | Landing Point Telecom / LP Telecom | J Squared / RPG / Rising Eagle | 2019-10-15 14:24:00 +0000 UTC |
| 1036 | Health Ins-TopHealth/Others | Y | 3 | 6195540988 | 2056022310 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | J Squared / RPG / Rising Eagle | 2019-10-15 14:45:00 +0000 UTC |
| 1038 | Health Ins-TopHealth/Others | Y | 4 | 6282078443 | 2054426500 | VOIP Street / VoIP Innovations | J Squared / RPG / Rising Eagle | 2019-10-15 13:11:00 +0000 UTC |
| 998 | Health Ins-TopHealth/Others | Y | 5 | 5072992550 | 6513311346 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | J Squared / RPG / Rising Eagle | 2019-10-07 14:32:00 +0000 UTC |
| 965 | BizListing-Jun2019 | N | 5 | 8135681068 | 8134769111 | West Telecom / Hypercube / Intrado | NGL Communications LLC | 2019-09-26 13:43:00 +0000 UTC |
| 906 | Health Ins-TopHealth/Others | N | 7 | 6162530405 | 7403170369 | West Telecom / Hypercube / Intrado | J Squared / RPG / Rising Eagle | 2019-09-12 13:02:00 +0000 UTC |
| 929 | Health Ins-TopHealth/Others | N | 3 | 7403066880 | 5132664555 | West Telecom / Hypercube / Intrado | J Squared / RPG / Rising Eagle | 2019-09-20 13:14:00 +0000 UTC |
| 928 | Health Ins-TopHealth/Others | N | 3 | 6282078548 | 7402482651 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | J Squared / RPG / Rising Eagle | 2019-09-20 13:09:00 +0000 UTC |
| 932 | Health Ins-TopHealth/Others | N | 2 | 3462095912 | 4192956333 | Verizon | J Squared / RPG / Rising Eagle | 2019-09-20 13:15:00 +0000 UTC |
| 911 | CCIRR-VisaAlert | N | 5 | 3363058520 | 3366715910 | R Squared / 200 Networks (DO NOT USE) | VOIP Terminator / BL Marketing | 2019-09-13 14:15:00 +0000 UTC |
| 892 | Health Ins-Jun2019 | N | 5 | 6036456320 | 9797435179 | ANI Networks / NOS / Affinity | J Squared / RPG / Rising Eagle | 2019-09-09 13:07:00 +0000 UTC |
| 894 | Health Ins-Jun2019 | N | 6 | 6036123678 | 8308325483 | West Telecom / Hypercube / Intrado | J Squared / RPG / Rising Eagle | 2019-09-09 13:06:00 +0000 UTC |
| 850 | Health Ins-Jun2019 | N | 4 | 3153789990 | 3369184883 | Landing Point Telecom / LP Telecom | J Squared / RPG / Rising Eagle | 2019-08-28 14:24:00 +0000 UTC |
| 835 | Idaho Solar | N | 2 | 2086247511 | 2088700868 | | Connexum LLC | 2019-08-19 16:24:00 +0000 UTC |
| 720 | Health Ins-Currently Accepting | N | 4 | 9848489755 | 2162550808 | VOIP Street / VoIP Innovations | J Squared / RPG / Rising Eagle | 2019-08-09 13:18:00 +0000 UTC |
| 716 | Health Ins-Currently Accepting | N | 4 | 7086857553 | 5707666505 | West Telecom / Hypercube / Intrado | J Squared / RPG / Rising Eagle | 2019-08-09 13:02:00 +0000 UTC |
| 683 | Health Ins-Currently Accepting | N | 3 | 9413104473 | 8322442007 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | J Squared / RPG / Rising Eagle | 2019-08-02 13:07:00 +0000 UTC |
| 681 | Health Ins-Currently Accepting | N | 3 | 7793095549 | 9729793404 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | J Squared / RPG / Rising Eagle | 2019-08-02 13:07:00 +0000 UTC |
| 644 | Health Ins-Currently Accepting | N | 6 | 9545804116 | 9365241092 | West Telecom / Hypercube / Intrado | J Squared / RPG / Rising Eagle | 2019-07-26 13:08:00 +0000 UTC |
| 651 | SSA-P1-Jun2019 (GovtImpers) | N | 4 | 8000871832 | 5126565887 | ANI Networks / NOS / Affinity | J Squared / RPG / Rising Eagle | 2019-07-29 14:40:00 +0000 UTC |
| 444 | Health Ins-Jun2019 | N | 4 | 4234070577 | 4236052705 | Verizon | Connexum LLC | 2019-06-06 13:10:00 +0000 UTC |
| 570 | Health Ins-Jun2019 | N | 5 | 2543651069 | 2546305655 | Globex Telecom / Rubix Telecom (DO NOT USE) | J Squared / RPG / Rising Eagle | 2019-06-17 13:07:00 +0000 UTC |
| 512 | Health Ins-Jun2019 | N | 5 | 2819078571 | 2817396432 | ANI Networks / NOS / Affinity | J Squared / RPG / Rising Eagle | 2019-06-27 13:03:00 +0000 UTC |
| 451 | Health Ins-Jun2019 | N | 5 | 5123154977 | 5129245203 | Globex Telecom / Rubix Telecom (DO NOT USE) | J Squared / RPG / Rising Eagle | 2019-06-10 13:08:00 +0000 UTC |
| 452 | Health Ins-Jun2019 | N | 3 | 7135432711 | 7139925015 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | J Squared / RPG / Rising Eagle | 2019-06-17 13:08:00 +0000 UTC |
| 478 | Health Ins-Jun2019 | N | 3 | 9032705237 | 9039180662 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | J Squared / RPG / Rising Eagle | 2019-06-17 13:08:00 +0000 UTC |
| 498 | Health Ins-Jun2019 | N | 3 | 5125384125 | 5127799052 | Peerless Network | J Squared / RPG / Rising Eagle | 2019-06-24 13:07:00 +0000 UTC |
| 513 | Health Ins-Jun2019 | N | 5 | 4695546941 | 4692311799 | Globex Telecom / Rubix Telecom (DO NOT USE) | J Squared / RPG / Rising Eagle | 2019-06-27 13:04:00 +0000 UTC |
| 646 | Health Ins-Currently Accepting | N | 4 | 9419094617 | 9723757600 | West Telecom / Hypercube / Intrado | J Squared / RPG / Rising Eagle | 2019-07-26 16:09:00 +0000 UTC |
| 584 | SSA-P1-Jun2019 (GovtImpers) | N | 3 | 1.1889E+10 | 4045421580 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | Global Voicecom | 2019-07-11 14:25:00 +0000 UTC |
| 628 | StudentLoan-June2019 | N | 3 | 0 | 7604277493 | West Telecom / Hypercube / Intrado | NGL Communications LLC | 2019-07-23 16:10:00 +0000 UTC |
| 601 | Health Ins-Jun2019 | N | 2 | 7793768106 | 7707135242 | Verizon | J Squared / RPG / Rising Eagle | 2019-07-17 14:11:00 +0000 UTC |
| 605 | CCIRR-VisaAlert | N | 4 | 4073113564 | 4074843930 | VOIP Street / VoIP Innovations | VOIP Terminator / BL Marketing | 2019-07-18 14:01:00 +0000 UTC |
| 604 | Health Ins-Jun2019 | N | 5 | 6369025867 | 4127363682 | West Telecom / Hypercube / Intrado | J Squared / RPG / Rising Eagle | 2019-07-16 13:08:00 +0000 UTC |

| 429 | Health Ins-Jun2019 | N | ORG | 5 | 2105292887 | 2108539597 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | | 2019-06-04 13:10:00 +0000 UTC |
| 405 | Health Ins-Jun2019 | N | ORG | 3 | 2106843974 | 2108439649 | Peerless Network | | 2019-06-03 13:04:00 +0000 UTC |
| 430 | Health Ins-Jun2019 | N | ORG | 3 | 5123699115 | 5127445772 | Peerless Network | | 2019-06-04 13:11:00 +0000 UTC |
| 322 | SSA-Admin (GovtImpers) | N | | 5 | 8007733543 | 9037672602 | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | Global Voicecom | 2019-05-15 17:51:00 +0000 UTC |
| 224 | IRS-Press 1 (GovtImpers) | N | | 4 | 2.0246E+10 | 9407048186 | Verizon | R Squared / 200 Networks (DO NOT USE) | 2019-04-03 20:32:00 +0000 UTC |

| Notified | Completed | Elapsed | Playback Outcome | FTC DNC | Term Carrier Id | Term Line | Term State |
|---|---|---|---|---|---|---|---|
| 2023-06-07 01:01:36 +0000 UTC | 2023-06-07 01:06:03 +0000 UTC | 4 minutes 27 seconds | Complete | FEDERAL DNC | IP HORIZON LLC | wireline | NC |
| 2023-06-01 18:09:05 +0000 UTC | 2023-06-01 18:11:58 +0000 UTC | 2 minutes 53 seconds | Complete | FEDERAL DNC | IP HORIZON LLC | wireline | LA |
| 2023-06-01 17:23:42 +0000 UTC | 2023-06-01 17:31:08 +0000 UTC | 7 minutes 26 seconds | Complete | FEDERAL DNC | ONVOY, LLC - FL | wireline | FL |
| 2023-05-19 21:46:13 +0000 UTC | 2023-05-19 21:46:56 +0000 UTC | 43 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - NY | wireless | NY |
| 2023-05-19 21:09:24 +0000 UTC | 2023-05-19 21:22:48 +0000 UTC | 13 minutes 24 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC - DC | wireless | NY |
| 2023-05-19 18:18:07 +0000 UTC | 2023-05-19 18:19:59 +0000 UTC | 1 minute 52 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - NY | wireless | NY |
| 2023-05-19 18:12:22 +0000 UTC | 2023-05-19 18:17:45 +0000 UTC | 5 minutes 23 seconds | Complete | FEDERAL DNC | STPCS JOINT VENTURE, LLC | wireless | TX |
| 2023-05-19 18:09:06 +0000 UTC | 2023-05-19 18:17:14 +0000 UTC | 8 minutes 8 seconds | Complete | FEDERAL DNC | T-MOBILE USA, INC. | wireless | TX |
| 2023-05-19 18:09:26 +0000 UTC | 2023-05-19 18:16:54 +0000 UTC | 7 minutes 28 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC - IL | wireless | TX |
| 2023-05-19 18:09:51 +0000 UTC | 2023-05-19 18:16:32 +0000 UTC | 6 minutes 41 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC - IL | wireless | TX |
| 2023-05-19 18:10:15 +0000 UTC | 2023-05-19 18:16:08 +0000 UTC | 5 minutes 53 seconds | Complete | Not Listed | SUNCOM DBA T-MOBILE USA | wireless | NC |
| 2023-05-19 18:11:26 +0000 UTC | 2023-05-19 18:15:43 +0000 UTC | 4 minutes 17 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - FL | wireless | FL |
| 2023-05-19 18:10:38 +0000 UTC | 2023-05-19 18:15:20 +0000 UTC | 4 minutes 42 seconds | Complete | FEDERAL DNC | T-MOBILE USA, INC. | wireless | AZ |
| 2023-05-19 18:11:55 +0000 UTC | 2023-05-19 18:14:56 +0000 UTC | 3 minutes 1 second | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - AZ | wireless | AZ |
| 2023-05-19 18:10:59 +0000 UTC | 2023-05-19 18:14:31 +0000 UTC | 3 minutes 32 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - AL | wireless | AL |
| 2023-05-19 18:08:45 +0000 UTC | 2023-05-19 18:13:52 +0000 UTC | 5 minutes 7 seconds | Complete | Not Listed | NEW CINGULAR WIRELESS PCS, LLC - IL | wireless | TX |
| 2023-05-19 18:08:19 +0000 UTC | 2023-05-19 18:11:30 +0000 UTC | 3 minutes 11 seconds | Complete | Not Listed | OMNIPOINT COMMUNICATIONS, INC. - NY | wireless | NY |
| 2023-05-19 17:48:49 +0000 UTC | 2023-05-19 17:54:56 +0000 UTC | 6 minutes 7 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - TX | wireless | TX |
| 2023-05-19 17:10:33 +0000 UTC | 2023-05-19 17:11:41 +0000 UTC | 1 minute 8 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - AL | wireless | AL |
| 2023-05-19 17:04:40 +0000 UTC | 2023-05-19 17:08:06 +0000 UTC | 3 minutes 26 seconds | Complete | Not Listed | NEW CINGULAR WIRELESS PCS, LLC - GA | wireless | FL |
| 2023-05-19 16:53:16 +0000 UTC | 2023-05-19 16:55:15 +0000 UTC | 1 minute 59 seconds | Complete | Not Listed | NEW CINGULAR WIRELESS PCS, LLC | wireless | CO |
| 2023-05-19 16:48:46 +0000 UTC | 2023-05-19 16:51:40 +0000 UTC | 2 minutes 54 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - KY | wireless | KY |
| 2023-05-18 17:39:45 +0000 UTC | 2023-05-18 17:43:46 +0000 UTC | 4 minutes 1 second | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - CO | wireless | CO |
| 2023-05-18 16:47:00 +0000 UTC | 2023-05-18 16:53:29 +0000 UTC | 6 minutes 29 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - AL | wireless | AL |
| 2023-05-18 16:45:14 +0000 UTC | 2023-05-18 16:50:50 +0000 UTC | 5 minutes 36 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - SD | wireless | SD |
| 2023-04-17 13:59:41 +0000 UTC | 2023-04-17 18:36:15 +0000 UTC | 4 hours 36 minutes | Complete | FEDERAL DNC | ONVOY SPECTRUM, LLC | wireless | TX |
| 2023-04-13 19:36:45 +0000 UTC | 2023-04-13 19:46:39 +0000 UTC | 9 minutes 54 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - PA | wireless | PA |
| 2023-04-13 19:11:42 +0000 UTC | 2023-04-13 19:17:12 +0000 UTC | 5 minutes 30 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - VA | wireless | VA |
| 2023-04-13 18:19:09 +0000 UTC | 2023-04-13 18:34:40 +0000 UTC | 15 minutes 31 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - KS | wireless | KS |
| 2023-04-13 15:49:23 +0000 UTC | 2023-04-13 16:02:49 +0000 UTC | 13 minutes 26 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - KS | wireless | KS |
| 2023-03-31 22:05:53 +0000 UTC | 2023-04-04 17:27:38 +0000 UTC | 3 days 19 hours | Complete | Not Listed | AERIAL COMMUNICATIONS, INC. | wireless | MN |
| 2023-03-24 21:06:44 +0000 UTC | 2023-03-24 21:15:36 +0000 UTC | 8 minutes 52 seconds | No Response | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - FL | wireless | FL |
| 2023-03-24 20:05:28 +0000 UTC | 2023-03-24 20:12:26 +0000 UTC | 6 minutes 58 seconds | No Response | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - TX | wireless | TX |
| 2023-03-24 16:16:55 +0000 UTC | 2023-03-24 16:35:53 +0000 UTC | 18 minutes 58 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - NC | wireless | NC |
| 2023-03-24 16:14:20 +0000 UTC | 2023-03-24 16:31:11 +0000 UTC | 16 minutes 51 seconds | Complete | FEDERAL DNC | OMNIPOINT COMMUNICATIONS MIDWEST OPERATIONS, LLC | wireless | IN |
| 2023-03-24 16:13:01 +0000 UTC | 2023-03-24 16:23:21 +0000 UTC | 10 minutes 20 seconds | Complete | FEDERAL DNC | OMNIPOINT COMMUNICATIONS MIDWEST OPERATIONS, LLC | wireless | IN |
| 2023-03-23 22:22:05 +0000 UTC | 2023-03-23 22:40:25 +0000 UTC | 18 minutes 20 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC | wireless | AZ |
| 2023-03-23 19:45:47 +0000 UTC | 2023-03-23 20:20:24 +0000 UTC | 34 minutes 37 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - NC | wireless | NC |
| 2023-03-16 19:08:53 +0000 UTC | 2023-03-16 19:13:02 +0000 UTC | 4 minutes 9 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - MD | wireless | MD |
| 2023-03-08 21:54:46 +0000 UTC | 2023-03-08 22:16:35 +0000 UTC | 21 minutes 49 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC - IL | wireless | KS |
| 2023-03-08 17:12:29 +0000 UTC | 2023-03-07 17:01:37 +0000 UTC | 19 minutes 19 seconds | Complete | FEDERAL DNC | AERIAL COMMUNICATIONS, INC. | wireless | KS |
| 2023-02-14 20:34:23 +0000 UTC | 2023-02-14 20:51:29 +0000 UTC | 17 minutes 6 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - WA | wireless | WA |
| 2022-12-12 16:41:04 +0000 UTC | 2022-12-12 16:50:38 +0000 UTC | 9 minutes 34 seconds | No Response | FEDERAL DNC | BELL ATLANTIC MOBILE, INC | wireless | NH |
| 2022-12-07 21:44:06 +0000 UTC | 2022-12-07 21:48:02 +0000 UTC | 3 minutes 56 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - WA | wireless | WA |
| 2022-11-29 20:11:36 +0000 UTC | 2022-11-29 20:21:17 +0000 UTC | 9 minutes 41 seconds | Complete | Not Listed | NEW CINGULAR WIRELESS PCS, LLC - GA | wireless | NC |
| 2022-11-29 19:16:40 +0000 UTC | 2022-11-29 20:19:48 +0000 UTC | 1 hour 3 minutes | Complete | Not Listed | BRIGHT HOUSE NTWS INFORMATION SVCS (FLORIDA) - FL | wireline | FL |
| 2022-11-29 19:23:35 +0000 UTC | 2022-11-29 20:12:25 +0000 UTC | 48 minutes 50 seconds | Complete | Not Listed | BRIGHT HOUSE NTWS INFORMATION SVCS (FLORIDA) - FL | wireline | FL |
| 2022-11-29 16:14:21 +0000 UTC | 2022-11-29 16:25:18 +0000 UTC | 10 minutes 57 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC - IL | wireless | IL |
| 2022-11-29 15:06:06 +0000 UTC | 2022-11-29 15:11:47 +0000 UTC | 5 minutes 41 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - MN | wireless | MN |
| 2022-11-17 20:53:53 +0000 UTC | 2022-11-17 20:59:43 +0000 UTC | 5 minutes 50 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - KS | wireless | KS |
| 2022-11-08 18:20:25 +0000 UTC | 2022-11-08 18:28:21 +0000 UTC | 7 minutes 56 seconds | Complete | FEDERAL DNC | PEERLESS NETWORK OF FLORIDA, LLC - FL | wireline | FL |
| 2022-10-31 19:00:18 +0000 UTC | 2022-10-31 19:19:58 +0000 UTC | 19 minutes 40 seconds | Complete | FEDERAL DNC | LEVEL 3 COMMUNICATIONS, LLC - FL | wireline | FL |
| 2022-10-31 18:58:37 +0000 UTC | 2022-10-31 19:14:43 +0000 UTC | 16 minutes 6 seconds | Complete | FEDERAL DNC | LEVEL 3 COMMUNICATIONS, LLC - FL | wireline | FL |
| 2022-10-26 15:57:49 +0000 UTC | 2022-10-26 16:19:18 +0000 UTC | 21 minutes 29 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - NC | wireless | NC |
| 2022-10-27 23:48:56 +0000 UTC | 2022-10-28 01:21:50 +0000 UTC | 1 hour 32 minutes | Complete | Not Listed | T-MOBILE USA, INC. | wireless | TX |
| 2022-10-12 20:39:52 +0000 UTC | 2022-10-12 20:58:27 +0000 UTC | 18 minutes 35 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - OH | wireless | OH |
| 2022-10-11 20:05:43 +0000 UTC | 2022-10-11 20:19:31 +0000 UTC | 13 minutes 48 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - FL | wireless | FL |
| 2022-10-11 19:45:56 +0000 UTC | 2022-10-11 20:12:41 +0000 UTC | 26 minutes 45 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - TN | wireless | TN |
| 2022-10-11 19:43:56 +0000 UTC | 2022-10-11 20:04:21 +0000 UTC | 20 minutes 25 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - TN | wireless | TN |
| 2022-10-11 19:40:23 +0000 UTC | 2022-10-11 19:57:46 +0000 UTC | 17 minutes 23 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - TN | wireless | TN |
| 2022-10-11 19:35:22 +0000 UTC | 2022-10-11 19:44:28 +0000 UTC | 9 minutes 6 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - TX | wireless | TX |
| 2022-10-11 11:29:08 +0000 UTC | 2022-10-11 19:37:13 +0000 UTC | 8 minutes 5 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - IL | wireless | IL |
| 2022-10-11 17:00:27 +0000 UTC | 2022-10-11 17:39:56 +0000 UTC | 39 minutes 29 seconds | Complete | FEDERAL DNC | PEERLESS NETWORK OF PENNSYLVANIA, LLC - PA | wireline | PA |
| 2022-09-30 20:55:48 +0000 UTC | 2022-09-30 21:04:04 +0000 UTC | 8 minutes 16 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - TX | wireless | TX |
| 2022-09-30 20:28:38 +0000 UTC | 2022-09-30 20:58:55 +0000 UTC | 30 minutes 17 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - MI | wireless | MI |
| 2022-09-29 14:33:25 +0000 UTC | 2022-09-29 16:15:47 +0000 UTC | 1 hour 42 minutes | Complete | FEDERAL DNC | PEERLESS NETWORK OF TENNESSEE, LLC - TN | wireline | TN |
| 2022-09-28 20:46:18 +0000 UTC | 2022-09-29 14:17:12 +0000 UTC | 17 hours 30 minutes | Complete | FEDERAL DNC | LEVEL 3 COMMUNICATIONS, LLC - TX | wireline | TX |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2022-09-22 21:09:52 +0000 UTC | 2022-09-22 21:19:16 +0000 UTC | 9 minutes 24 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - PA | wireless | PA |
| 2022-09-22 21:07:05 +0000 UTC | 2022-09-22 21:16:33 +0000 UTC | 9 minutes 28 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - AZ | wireless | AZ |
| 2022-09-22 15:44:58 +0000 UTC | 2022-09-22 15:51:13 +0000 UTC | 6 minutes 15 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - NJ | wireless | NJ |
| 2022-09-22 14:42:28 +0000 UTC | 2022-09-22 14:51:26 +0000 UTC | 8 minutes 58 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - FL | wireless | FL |
| 2022-09-22 14:24:39 +0000 UTC | 2022-09-22 14:37:16 +0000 UTC | 12 minutes 37 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - TX | wireless | TX |
| 2022-09-22 13:26:48 +0000 UTC | 2022-09-22 13:34:11 +0000 UTC | 7 minutes 23 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - FL | wireless | FL |
| 2022-09-21 16:59:52 +0000 UTC | 2022-09-21 17:20:01 +0000 UTC | 20 minutes 9 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - CA | wireless | CA |
| 2022-09-21 15:40:19 +0000 UTC | 2022-09-21 15:49:32 +0000 UTC | 9 minutes 13 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - PA | wireless | PA |
| 2022-09-21 15:21:00 +0000 UTC | 2022-09-21 15:27:40 +0000 UTC | 6 minutes 40 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - OR | wireless | OR |
| 2022-09-21 15:05:22 +0000 UTC | 2022-09-21 15:21:06 +0000 UTC | 15 minutes 44 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - WV | wireless | WV |
| 2022-09-13 14:28:39 +0000 UTC | 2022-09-13 14:36:50 +0000 UTC | 8 minutes 11 seconds | Complete | Not Listed | NEW CINGULAR WIRELESS PCS, LLC - GA | wireless | GA |
| 2022-09-13 14:27:23 +0000 UTC | 2022-09-13 14:33:51 +0000 UTC | 6 minutes 28 seconds | Complete | Not Listed | OMNIPOINT COMMUNICATIONS CAP OPERATIONS, LLC | wireless | DC |
| 2022-09-13 14:27:43 +0000 UTC | 2022-09-13 14:32:57 +0000 UTC | 5 minutes 14 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC - GA | wireless | MS |
| 2022-09-13 14:28:22 +0000 UTC | 2022-09-13 14:32:03 +0000 UTC | 3 minutes 41 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC - DC | wireless | WV |
| 2022-09-13 14:28:05 +0000 UTC | 2022-09-13 14:31:25 +0000 UTC | 3 minutes 20 seconds | Complete | Not Listed | NEW CINGULAR WIRELESS PCS, LLC - AR | wireless | AR |
| 2022-09-12 22:35:10 +0000 UTC | 2022-09-12 22:38:55 +0000 UTC | 3 minutes 45 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC - IL | wireless | TX |
| 2022-09-12 22:30:53 +0000 UTC | 2022-09-12 22:35:45 +0000 UTC | 4 minutes 52 seconds | Complete | Not Listed | NEW CINGULAR WIRELESS PCS, LLC - IL | wireless | MI |
| 2022-09-12 22:11:46 +0000 UTC | 2022-09-12 22:16:55 +0000 UTC | 5 minutes 9 seconds | Complete | Not Listed | OMNIPOINT COMMUNICATIONS CAP OPERATIONS, LLC | wireless | DC |
| 2022-09-12 21:53:00 +0000 UTC | 2022-09-12 22:00:45 +0000 UTC | 7 minutes 45 seconds | Complete | Not Listed | OMNIPOINT COMMUNICATIONS CAP OPERATIONS, LLC | wireless | MD |
| 2022-08-29 16:29:20 +0000 UTC | 2022-08-29 16:35:55 +0000 UTC | 6 minutes 35 seconds | No Response | Not Listed | OMNIPOINT COMMUNICATIONS, INC. - NY | wireless | NY |
| 2022-08-19 19:03:36 +0000 UTC | 2022-08-19 19:09:17 +0000 UTC | 5 minutes 41 seconds | Complete | FEDERAL DNC | T-MOBILE USA, INC. | wireless | WA |
| 2022-08-10 18:48:58 +0000 UTC | 2022-08-10 18:52:41 +0000 UTC | 3 minutes 43 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC - DC | wireless | VT |
| 2022-08-05 14:47:07 +0000 UTC | 2022-08-05 14:56:05 +0000 UTC | 8 minutes 58 seconds | Complete | Not Listed | OMNIPOINT COMMUNICATIONS MIDWEST OPERATIONS, LLC | wireless | MI |
| 2022-07-29 19:23:23 +0000 UTC | 2022-07-29 19:30:01 +0000 UTC | 6 minutes 38 seconds | Complete | Not Listed | OMNIPOINT COMMUNICATIONS, INC. - NJ | wireless | NJ |
| 2022-07-27 22:21:08 +0000 UTC | 2022-07-27 22:28:01 +0000 UTC | 6 minutes 53 seconds | Complete | FEDERAL DNC | Verizon | wireless | GA |
| 2022-07-27 21:40:27 +0000 UTC | 2022-07-27 21:45:31 +0000 UTC | 5 minutes 4 seconds | Complete | Not Listed | Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem | wireline | FL |
| 2022-07-11 21:15:48 +0000 UTC | 2022-07-11 21:24:23 +0000 UTC | 8 minutes 35 seconds | Complete | Not Listed | NEW CINGULAR WIRELESS PCS, LLC - DC | wireless | PA |
| 2022-07-11 17:51:32 +0000 UTC | 2022-07-11 17:53:10 +0000 UTC | 1 minute 38 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC - IL | wireless | AR |
| 2022-07-11 16:44:21 +0000 UTC | 2022-07-11 16:49:16 +0000 UTC | 4 minutes 55 seconds | Complete | Not Listed | POWERTEL ATLANTA LICENSES, INC. | wireless | GA |
| 2022-07-11 15:29:28 +0000 UTC | 2022-07-11 15:37:44 +0000 UTC | 8 minutes 16 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - MS | wireless | MS |
| 2022-07-11 15:13:16 +0000 UTC | 2022-07-11 15:36:47 +0000 UTC | 23 minutes 31 seconds | Complete | FEDERAL DNC | T-MOBILE USA, INC. | wireless | CA |
| 2022-07-11 14:43:10 +0000 UTC | 2022-07-11 14:48:12 +0000 UTC | 5 minutes 2 seconds | Complete | Not Listed | POWERTEL ATLANTA LICENSES, INC. | wireless | GA |
| 2022-07-08 19:59:19 +0000 UTC | 2022-07-08 20:05:41 +0000 UTC | 6 minutes 22 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC - GA | wireless | KY |
| 2022-07-08 15:18:32 +0000 UTC | 2022-07-08 15:27:38 +0000 UTC | 9 minutes 6 seconds | No Response | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - PA | wireless | PA |
| 2022-07-08 14:31:47 +0000 UTC | 2022-07-08 15:21:12 +0000 UTC | 49 minutes 25 seconds | No Response | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - NC | wireless | NC |
| 2022-06-24 13:39:22 +0000 UTC | 2022-06-24 13:41:59 +0000 UTC | 2 minutes 37 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - HI | wireless | HI |
| 2022-06-21 15:57:04 +0000 UTC | 2022-06-21 15:59:02 +0000 UTC | 1 minute 58 seconds | Not Found | Not Listed | NEW CINGULAR WIRELESS PCS, LLC - IL | wireless | IL |
| 2022-06-21 15:29:21 +0000 UTC | 2022-06-21 15:36:28 +0000 UTC | 7 minutes 7 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - MS | wireless | MS |
| 2022-06-21 13:20:35 +0000 UTC | 2022-06-21 13:49:32 +0000 UTC | 18 minutes 57 seconds | Complete | Not Listed | NEW CINGULAR WIRELESS PCS, LLC - IL | wireless | IN |
| 2022-06-17 16:41:08 +0000 UTC | 2022-06-17 16:49:14 +0000 UTC | 8 minutes 6 seconds | Not Found | Not Listed | T-MOBILE USA, INC. | wireless | CA |
| 2022-06-17 15:29:35 +0000 UTC | 2022-06-17 15:33:20 +0000 UTC | 3 minutes 45 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - KY | wireless | KY |
| 2022-05-09 21:43:45 +0000 UTC | 2022-05-09 23:05:48 +0000 UTC | 1 hour 22 minutes | No Response | Not Listed | OMNIPOINT COMMUNICATIONS CAP OPERATIONS, LLC | wireless | MD |
| 2022-03-23 17:00:03 +0000 UTC | 2022-03-23 17:09:17 +0000 UTC | 9 minutes 14 seconds | Not Found | Not Listed | AERIAL COMMUNICATIONS, INC. | wireless | TX |
| 2022-03-10 17:31:37 +0000 UTC | 2022-03-10 17:35:49 +0000 UTC | 4 minutes 12 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC - GA | wireless | FL |
| 2022-02-11 21:21:48 +0000 UTC | 2022-02-11 21:27:12 +0000 UTC | 5 minutes 24 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC - IL | wireless | TX |
| 2022-02-11 20:44:38 +0000 UTC | 2022-02-11 20:48:42 +0000 UTC | 4 minutes 4 seconds | Complete | Not Listed | OMNIPOINT MIAMI E LICENSE, LLC | wireless | FL |
| 2022-02-11 19:52:41 +0000 UTC | 2022-02-11 20:16:18 +0000 UTC | 23 minutes 37 seconds | Complete | Not Listed | AERIAL COMMUNICATIONS, INC. | wireless | NE |
| 2022-02-11 19:55:11 +0000 UTC | 2022-02-11 20:10:45 +0000 UTC | 15 minutes 34 seconds | Complete | Not Listed | AERIAL COMMUNICATIONS, INC. | wireless | NE |
| 2022-02-11 19:56:06 +0000 UTC | 2022-02-11 20:05:09 +0000 UTC | 9 minutes 3 seconds | Complete | Not Listed | STPCS JOINT VENTURE, LLC | wireless | TX |
| 2022-02-11 19:48:45 +0000 UTC | 2022-02-11 19:58:08 +0000 UTC | 9 minutes 23 seconds | Complete | Not Listed | OMNIPOINT MIAMI E LICENSE, LLC | wireless | FL |
| 2022-02-11 19:29:28 +0000 UTC | 2022-02-11 19:44:50 +0000 UTC | 15 minutes 22 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - LA | wireless | LA |
| 2022-02-11 18:43:11 +0000 UTC | 2022-02-11 18:51:14 +0000 UTC | 8 minutes 3 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - MS | wireless | MS |
| 2022-02-11 18:36:27 +0000 UTC | 2022-02-11 18:46:32 +0000 UTC | 10 minutes 5 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - TX | wireless | TX |
| 2022-01-27 18:09:02 +0000 UTC | 2022-01-27 18:13:06 +0000 UTC | 4 minutes 4 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC - IL | wireless | OH |
| 2022-01-27 18:05:48 +0000 UTC | 2022-01-27 18:11:25 +0000 UTC | 5 minutes 37 seconds | Complete | Not Listed | NEW CINGULAR WIRELESS PCS, LLC - IL | wireless | OH |
| 2022-01-26 20:41:57 +0000 UTC | 2022-01-26 20:43:31 +0000 UTC | 1 minute 34 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - OH | wireless | OH |
| 2022-01-26 18:25:52 +0000 UTC | 2022-01-26 18:32:59 +0000 UTC | 7 minutes 7 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC - IL | wireless | OH |
| 2022-01-21 21:25:48 +0000 UTC | 2022-01-21 21:28:37 +0000 UTC | 2 minutes 49 seconds | No Response | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - IL | wireless | IL |
| 2022-01-21 19:11:32 +0000 UTC | 2022-01-21 19:31:21 +0000 UTC | 19 minutes 49 seconds | No Response | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - AZ | wireless | AZ |
| 2022-01-21 17:29:26 +0000 UTC | 2022-01-21 17:31:17 +0000 UTC | 1 minute 51 seconds | No Response | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - NC | wireless | NC |
| 2022-01-19 16:59:44 +0000 UTC | 2022-01-19 17:05:48 +0000 UTC | 6 minutes 4 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC - IL | wireless | MS |
| 2021-12-30 20:22:40 +0000 UTC | 2021-12-30 20:30:47 +0000 UTC | 8 minutes 7 seconds | Complete | Not Listed | OMNIPOINT COMMUNICATIONS, INC. - NJ | wireless | NJ |
| 2021-12-27 15:44:30 +0000 UTC | 2021-12-27 15:49:19 +0000 UTC | 4 minutes 49 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - FL | wireless | FL |
| 2021-12-20 17:22:08 +0000 UTC | 2021-12-20 17:30:48 +0000 UTC | 8 minutes 40 seconds | No Response | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC - GA | wireless | KY |
| 2021-12-20 16:31:58 +0000 UTC | 2021-12-20 16:34:09 +0000 UTC | 2 minutes 11 seconds | No Response | Not Listed | POWERTEL KENTUCKY LICENSES, INC. | wireless | KY |
| 2021-12-16 20:40:50 +0000 UTC | 2021-12-16 20:44:22 +0000 UTC | 3 minutes 32 seconds | No Response | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - AZ | wireless | AZ |
| 2021-12-16 20:39:56 +0000 UTC | 2021-12-16 20:42:28 +0000 UTC | 2 minutes 32 seconds | No Response | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - TX | wireless | TX |
| 2021-12-15 19:42:27 +0000 UTC | 2021-12-15 20:41:54 +0000 UTC | 59 minutes 27 seconds | No Response | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC | wireless | OR |

| Date/Time 1 | Date/Time 2 | Duration | Status | DNC | Carrier | Type | State |
|---|---|---|---|---|---|---|---|
| 2021-12-10 20:16:30 +0000 UTC | 2021-12-10 20:22:33 +0000 UTC | 3 seconds | No Response | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - SD | wireless | SD |
| 2021-12-10 15:55:22 +0000 UTC | 2021-12-10 16:22:33 +0000 UTC | 7 minutes 11 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - TN | wireless | TN |
| 2021-12-08 20:41:23 +0000 UTC | 2021-12-08 20:53:22 +0000 UTC | 11 minutes 59 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - PA | wireless | PA |
| 2021-12-07 19:04:48 +0000 UTC | 2021-12-07 19:25:37 +0000 UTC | 20 minutes 49 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - NC | wireless | NC |
| 2021-12-07 18:45:10 +0000 UTC | 2021-12-07 19:20:56 +0000 UTC | 35 minutes 46 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - TX | wireless | TX |
| 2021-11-10 20:08:34 +0000 UTC | 2021-11-10 20:13:43 +0000 UTC | 5 minutes 9 seconds | No Response | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - CA | wireless | CA |
| 2021-11-05 20:16:21 +0000 UTC | 2021-11-05 20:29:20 +0000 UTC | 12 minutes 59 seconds | No Response | FEDERAL DNC | T-MOBILE USA, INC. | wireless | TX |
| 2021-11-04 15:43:03 +0000 UTC | 2021-11-04 15:47:08 +0000 UTC | 4 minutes 5 seconds | Complete | Not Listed | T-MOBILE USA, INC. | wireless | TX |
| 2021-11-02 19:14:50 +0000 UTC | 2021-11-02 19:18:08 +0000 UTC | 3 minutes 18 seconds | No Response | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - NY | wireless | NY |
| 2021-11-02 15:43:11 +0000 UTC | 2021-11-02 16:19:10 +0000 UTC | 35 minutes 59 seconds | No Response | Not Listed | T-MOBILE USA, INC. | wireless | TX |
| 2021-11-02 15:43:39 +0000 UTC | 2021-11-02 16:18:27 +0000 UTC | 34 minutes 48 seconds | No Response | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - NY | wireless | NY |
| 2021-11-02 15:42:15 +0000 UTC | 2021-11-02 16:17:54 +0000 UTC | 35 minutes 39 seconds | No Response | FEDERAL DNC | OMNIPOINT MIAMI E LICENSE, LLC | wireless | FL |
| 2021-10-28 18:46:44 +0000 UTC | 2021-10-28 20:29:14 +0000 UTC | 1 hour 42 minutes | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - AZ | wireless | AZ |
| 2021-10-27 17:42:28 +0000 UTC | 2021-10-27 17:49:19 +0000 UTC | 6 minutes 51 seconds | No Response | Not Listed | OMNIPOINT MIAMI E LICENSE, LLC | wireless | FL |
| 2021-10-22 13:36:21 +0000 UTC | 2021-10-22 13:39:15 +0000 UTC | 2 minutes 54 seconds | No Response | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - CT | wireless | CT |
| 2021-10-22 18:53:22 +0000 UTC | 2021-10-22 18:54:38 +0000 UTC | 1 minute 16 seconds | No Response | Not Listed | NEW CINGULAR WIRELESS PCS, LLC - GA | wireless | MS |
| 2021-10-22 13:53:21 +0000 UTC | 2021-10-22 13:56:20 +0000 UTC | 2 minutes 59 seconds | No Response | Not Listed | OMNIPOINT MIAMI E LICENSE, LLC | wireless | FL |
| 2021-10-22 13:35:54 +0000 UTC | 2021-10-22 13:38:20 +0000 UTC | 2 minutes 26 seconds | No Response | Not Listed | POWERTEL KENTUCKY LICENSES, INC. | wireless | KY |
| 2021-10-15 13:05:30 +0000 UTC | 2021-10-15 13:07:13 +0000 UTC | 1 minute 43 seconds | No Response | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - NY | wireless | NY |
| 2021-10-14 14:48:52 +0000 UTC | 2021-10-14 14:51:16 +0000 UTC | 2 minutes 24 seconds | No Response | Not Listed | POWERTEL ATLANTA LICENSES, INC. | wireless | TN |
| 2021-10-14 14:38:26 +0000 UTC | 2021-10-14 14:45:36 +0000 UTC | 7 minutes 10 seconds | No Response | Not Listed | POWERTEL ATLANTA LICENSES, INC. | wireless | TN |
| 2021-10-12 17:27:14 +0000 UTC | 2021-10-12 17:37:51 +0000 UTC | 10 minutes 37 seconds | No Response | Not Listed | OMNIPOINT COMMUNICATIONS CAP OPERATIONS, LLC | wireless | MD |
| 2021-10-12 16:22:54 +0000 UTC | 2021-10-12 16:25:27 +0000 UTC | 2 minutes 33 seconds | No Response | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC - GA | wireless | MS |
| 2021-10-12 16:23:24 +0000 UTC | 2021-10-12 16:24:41 +0000 UTC | 1 minute 17 seconds | No Response | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC - GA | wireless | MS |
| 2021-10-12 16:21:24 +0000 UTC | 2021-10-12 16:23:43 +0000 UTC | 2 minutes 19 seconds | No Response | FEDERAL DNC | POWERTEL ATLANTA LICENSES, INC. | wireless | KY |
| 2021-10-06 19:41:35 +0000 UTC | 2021-10-06 19:44:30 +0000 UTC | 2 minutes 55 seconds | No Response | FEDERAL DNC | TIME WARNER CBL INFO SV (KY) DBA TIME WARNER-KY | class1_and_2_voip_with_num_assgnm | KY |
| 2021-10-06 15:54:41 +0000 UTC | 2021-10-06 15:57:58 +0000 UTC | 3 minutes 17 seconds | No Response | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - VT | wireless | VT |
| 2021-10-01 16:47:18 +0000 UTC | 2021-10-01 17:46:45 +0000 UTC | 59 minutes 27 seconds | No Response | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - KY | wireless | KY |
| 2021-09-30 20:43:12 +0000 UTC | 2021-09-30 20:45:55 +0000 UTC | 2 minutes 43 seconds | No Response | Not Listed | AMERICAN MESSAGING SERVICES, LLC | | CA |
| 2021-09-29 19:47:35 +0000 UTC | 2021-09-29 19:50:49 +0000 UTC | 3 minutes 14 seconds | No Response | Not Listed | NEW CINGULAR WIRELESS PCS, LLC - GA | wireless | KY |
| 2021-09-29 17:59:10 +0000 UTC | 2021-09-29 18:01:54 +0000 UTC | 2 minutes 44 seconds | No Response | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC - DC | wireless | KY |
| 2021-09-29 17:58:18 +0000 UTC | 2021-09-29 18:00:21 +0000 UTC | 2 minutes 3 seconds | No Response | Not Listed | ONVOY, LLC - KY | wireline | KY |
| 2021-09-24 17:18:42 +0000 UTC | 2021-09-28 18:36:11 +0000 UTC | 4 days 1 hour | No Response | Not Listed | AMERICAN MESSAGING SERVICES, LLC | | CA |
| 2021-09-24 12:39:24 +0000 UTC | 2021-09-24 12:44:48 +0000 UTC | 5 minutes 24 seconds | No Response | Not Listed | AMERICAN MESSAGING SERVICES, LLC | | CA |
| 2021-09-23 23:25:36 +0000 UTC | 2021-09-23 23:29:10 +0000 UTC | 3 minutes 34 seconds | No Response | Not Listed | AMERICAN MESSAGING SERVICES, LLC | | CA |
| 2021-09-20 16:04:27 +0000 UTC | 2021-09-20 16:06:24 +0000 UTC | 1 minute 57 seconds | No Response | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC | wireless | ID |
| 2021-09-17 17:12:57 +0000 UTC | 2021-09-17 17:16:24 +0000 UTC | 3 minutes 27 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC - GA | wireless | FL |
| 2021-09-17 16:55:40 +0000 UTC | 2021-09-17 17:00:54 +0000 UTC | 5 minutes 14 seconds | No Response | FEDERAL DNC | OMNIPOINT MIAMI E LICENSE, LLC | wireless | FL |
| 2021-09-17 16:25:17 +0000 UTC | 2021-09-17 16:26:57 +0000 UTC | 1 minute 40 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC - GA | wireless | LA |
| 2021-09-17 15:26:05 +0000 UTC | 2021-09-17 15:28:13 +0000 UTC | 2 minutes 8 seconds | No Response | FEDERAL DNC | T-MOBILE USA, INC. | wireless | KS |
| 2021-09-13 18:05:09 +0000 UTC | 2021-09-13 18:08:03 +0000 UTC | 2 minutes 54 seconds | No Response | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - NC | wireless | NC |
| 2021-08-27 15:05:15 +0000 UTC | 2021-08-27 15:07:12 +0000 UTC | 1 minute 57 seconds | No Response | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - FL | wireless | FL |
| 2021-08-26 20:13:47 +0000 UTC | 2021-08-26 20:17:37 +0000 UTC | 3 minutes 50 seconds | No Response | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - VT | wireless | VT |
| 2021-08-24 19:54:39 +0000 UTC | 2021-08-24 19:57:00 +0000 UTC | 2 minutes 21 seconds | No Response | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - CT | wireless | CT |
| 2021-07-29 17:20:34 +0000 UTC | 2021-07-29 17:25:25 +0000 UTC | 4 minutes 51 seconds | No Response | Not Listed | NEW CINGULAR WIRELESS PCS, LLC - DC | wireless | NY |
| 2021-07-29 17:19:10 +0000 UTC | 2021-07-29 17:24:03 +0000 UTC | 4 minutes 53 seconds | No Response | FEDERAL DNC | OMNIPOINT COMMUNICATIONS CAP OPERATIONS, LLC | wireless | MD |
| 2021-07-23 19:55:51 +0000 UTC | 2021-07-23 20:06:23 +0000 UTC | 10 minutes 32 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - WA | wireless | WA |
| 2021-07-23 16:24:59 +0000 UTC | 2021-07-23 17:45:55 +0000 UTC | 1 hour 20 minutes | No Response | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - LA | wireless | LA |
| 2021-07-22 18:35:45 +0000 UTC | 2021-07-22 18:49:06 +0000 UTC | 13 minutes 21 seconds | No Response | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - NJ | wireless | NJ |
| 2021-07-22 14:22:05 +0000 UTC | 2021-07-22 14:23:48 +0000 UTC | 1 minute 43 seconds | No Response | Not Listed | OMNIPOINT COMMUNICATIONS, INC. - CT | wireless | CT |
| 2021-07-16 19:41:26 +0000 UTC | 2021-07-16 19:46:04 +0000 UTC | 4 minutes 38 seconds | No Response | FEDERAL DNC | TIME WARNER CBL INFO SVCS (CA) DBA TIME WARNER CAE | wireline | CA |
| 2021-07-07 17:18:50 +0000 UTC | 2021-07-07 17:21:02 +0000 UTC | 2 minutes 12 seconds | No Response | Not Listed | POWERTEL ATLANTA LICENSES, INC. | wireless | GA |
| 2021-07-07 16:47:14 +0000 UTC | 2021-07-07 16:51:02 +0000 UTC | 3 minutes 48 seconds | No Response | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - PA | wireless | PA |
| 2021-06-29 17:09:34 +0000 UTC | 2021-06-29 17:11:47 +0000 UTC | 2 minutes 13 seconds | No Response | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - VT | wireless | VT |
| 2021-06-23 21:47:45 +0000 UTC | 2021-06-23 22:18:17 +0000 UTC | 30 minutes 32 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - CO | wireless | CO |
| 2021-06-23 17:41:49 +0000 UTC | 2021-06-23 17:50:53 +0000 UTC | 9 minutes 4 seconds | No Response | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - GA | wireless | GA |
| 2021-06-23 17:40:46 +0000 UTC | 2021-06-23 17:49:49 +0000 UTC | 9 minutes 3 seconds | No Response | Not Listed | NEW CINGULAR WIRELESS PCS, LLC - DC | wireless | NY |
| 2021-06-23 17:40:17 +0000 UTC | 2021-06-23 17:48:34 +0000 UTC | 8 minutes 17 seconds | No Response | Not Listed | NEW CINGULAR WIRELESS PCS, LLC - GA | wireless | GA |
| 2021-06-22 14:01:19 +0000 UTC | 2021-06-22 14:03:43 +0000 UTC | 2 minutes 24 seconds | No Response | Not Listed | NEW CINGULAR WIRELESS PCS, LLC - GA | wireless | CA |
| 2021-06-15 14:43:24 +0000 UTC | 2021-06-15 14:45:22 +0000 UTC | 1 minute 58 seconds | No Response | Not Listed | NEW CINGULAR WIRELESS PCS, LLC - GA | wireless | FL |
| 2021-06-14 17:36:45 +0000 UTC | 2021-06-14 17:41:13 +0000 UTC | 4 minutes 28 seconds | No Response | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - NC | wireless | NC |
| 2021-06-08 20:17:06 +0000 UTC | 2021-06-08 20:22:58 +0000 UTC | 5 minutes 52 seconds | No Response | Not Listed | OMNIPOINT COMMUNICATIONS CAP OPERATIONS, LLC | wireless | MD |
| 2021-06-04 15:50:25 +0000 UTC | 2021-06-04 16:02:51 +0000 UTC | 12 minutes 26 seconds | No Response | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - FL | wireless | FL |
| 2021-06-04 15:40:03 +0000 UTC | 2021-06-04 15:44:53 +0000 UTC | 4 minutes 50 seconds | No Response | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - NC | wireless | NC |
| 2021-06-03 18:22:54 +0000 UTC | 2021-06-03 18:24:58 +0000 UTC | 2 minutes 4 seconds | Complete | Not Listed | OMNIPOINT COMMUNICATIONS ENTERPRISES L.P. | wireless | DE |
| 2021-06-03 18:14:36 +0000 UTC | 2021-06-03 18:16:32 +0000 UTC | 1 minute 56 seconds | Complete | Not Listed | OMNIPOINT COMMUNICATIONS ENTERPRISES L.P. | wireless | DE |
| 2021-06-02 14:44:18 +0000 UTC | 2021-06-02 14:47:55 +0000 UTC | 3 minutes 37 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC - GA | wireless | AL |
| 2021-05-17 18:22:12 +0000 UTC | 2021-05-17 18:26:21 +0000 UTC | 4 minutes 9 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - AZ | wireless | AZ |

| Start | End | Duration | Status | DNC | Company | Type | State |
|---|---|---|---|---|---|---|---|
| 2021-05-17 16:22:30 +0000 UTC | 2021-05-17 16:25:38 +0000 UTC | 3 minutes 8 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - MI | wireless | MI |
| 2021-04-28 21:50:31 +0000 UTC | 2021-04-28 22:25:00 +0000 UTC | 34 minutes 29 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS LLC - IL | wireless | IN |
| 2021-04-26 21:24:02 +0000 UTC | 2021-04-26 21:40:52 +0000 UTC | 16 minutes 50 seconds | No Response | Not Listed | OMNIPOINT COMMUNICATIONS INC. - NY | wireless | NY |
| 2021-04-26 21:22:19 +0000 UTC | 2021-04-26 21:37:30 +0000 UTC | 15 minutes 11 seconds | No Response | Not Listed | OMNIPOINT COMMUNICATIONS INC. - NY | wireless | NY |
| 2021-04-23 16:50:33 +0000 UTC | 2021-04-23 16:58:57 +0000 UTC | 8 minutes 24 seconds | No Response | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - AZ | wireless | AZ |
| 2021-04-23 16:36:10 +0000 UTC | 2021-04-23 16:38:48 +0000 UTC | 2 minutes 38 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - IL | wireless | IL |
| 2021-04-23 15:54:33 +0000 UTC | 2021-04-23 15:58:37 +0000 UTC | 4 minutes 4 seconds | Complete | Not Listed | NEW CINGULAR WIRELESS PCS LLC - IL | wireless | IL |
| 2021-04-22 19:52:46 +0000 UTC | 2021-04-22 19:56:56 +0000 UTC | 4 minutes 10 seconds | No Response | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - FL | wireless | FL |
| 2021-04-22 19:43:13 +0000 UTC | 2021-04-22 19:46:43 +0000 UTC | 3 minutes 30 seconds | No Response | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - AZ | wireless | AZ |
| 2021-04-22 18:57:48 +0000 UTC | 2021-04-22 19:03:17 +0000 UTC | 5 minutes 29 seconds | No Response | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - MS | wireless | MS |
| 2021-04-22 18:57:09 +0000 UTC | 2021-04-22 19:02:04 +0000 UTC | 4 minutes 55 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - KS | wireless | KS |
| 2021-04-22 18:56:07 +0000 UTC | 2021-04-22 18:59:22 +0000 UTC | 3 minutes 15 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - TX | wireless | TX |
| 2021-04-20 21:06:56 +0000 UTC | 2021-04-20 21:12:46 +0000 UTC | 5 minutes 50 seconds | No Response | FEDERAL DNC | SPRINT SPECTRUM L.P. | wireless | DE |
| 2021-04-20 20:26:57 +0000 UTC | 2021-04-20 20:30:31 +0000 UTC | 3 minutes 34 seconds | Complete | FEDERAL DNC | POWERTEL ATLANTA LICENSES INC. | wireless | GA |
| 2021-04-20 20:26:19 +0000 UTC | 2021-04-20 20:28:41 +0000 UTC | 2 minutes 22 seconds | No Response | FEDERAL DNC | OMNIPOINT COMMUNICATIONS INC. - NY | wireless | NY |
| 2021-04-20 20:19:05 +0000 UTC | 2021-04-20 20:20:49 +0000 UTC | 1 minute 44 seconds | No Response | FEDERAL DNC | SPRINT SPECTRUM L.P. | wireless | DE |
| 2021-04-20 14:20:59 +0000 UTC | 2021-04-20 14:25:52 +0000 UTC | 4 minutes 53 seconds | Complete | Not Listed | NEW CINGULAR WIRELESS PCS LLC - DC | wireless | PA |
| 2021-04-09 15:49:44 +0000 UTC | 2021-04-09 21:46:59 +0000 UTC | 5 hours 57 minutes | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - VA | wireless | VA |
| 2021-04-09 19:02:46 +0000 UTC | 2021-04-09 19:41:14 +0000 UTC | 38 minutes 28 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - TX | wireless | TX |
| 2021-04-08 19:48:21 +0000 UTC | 2021-04-08 19:50:33 +0000 UTC | 2 minutes 12 seconds | Complete | FEDERAL DNC | OMNIPOINT MIAMI E LICENSE LLC | wireless | FL |
| 2021-04-06 17:17:15 +0000 UTC | 2021-04-06 17:21:30 +0000 UTC | 4 minutes 15 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - FL | wireless | FL |
| 2021-04-01 18:56:59 +0000 UTC | 2021-04-01 19:09:26 +0000 UTC | 12 minutes 27 seconds | Complete | Not Listed | OMNIPOINT COMMUNICATIONS MIDWEST OPERATIONS LLC | wireless | MI |
| 2021-03-31 00:06:56 +0000 UTC | 2021-03-31 00:09:00 +0000 UTC | 2 minutes 4 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS LLC - GA | wireless | GA |
| 2021-03-30 14:51:23 +0000 UTC | 2021-03-30 14:56:04 +0000 UTC | 4 minutes 41 seconds | No Response | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - NJ | wireless | NJ |
| 2021-03-24 20:28:01 +0000 UTC | 2021-03-24 20:30:53 +0000 UTC | 2 minutes 52 seconds | Complete | Not Listed | SPRINT SPECTRUM L.P. | wireless | MD |
| 2021-03-24 19:26:42 +0000 UTC | 2021-03-24 19:32:53 +0000 UTC | 6 minutes 11 seconds | Complete | Not Listed | NEW CINGULAR WIRELESS PCS LLC - IL | wireless | IL |
| 2021-03-23 18:07:50 +0000 UTC | 2021-03-23 18:12:59 +0000 UTC | 5 minutes 9 seconds | No Response | Not Listed | SPRINT SPECTRUM L.P. | wireless | MI |
| 2021-03-23 16:02:08 +0000 UTC | 2021-03-23 16:04:21 +0000 UTC | 2 minutes 13 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - OH | wireless | OH |
| 2021-03-20 03:29:06 +0000 UTC | 2021-03-20 03:49:44 +0000 UTC | 20 minutes 38 seconds | No Response | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - AZ | wireless | AZ |
| 2021-03-18 14:40:41 +0000 UTC | 2021-03-18 14:42:16 +0000 UTC | 1 minute 35 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - KS | wireless | KS |
| 2021-03-18 14:24:24 +0000 UTC | 2021-03-18 14:26:41 +0000 UTC | 2 minutes 17 seconds | No Response | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - VA | wireless | VA |
| 2021-03-18 14:22:53 +0000 UTC | 2021-03-18 14:25:37 +0000 UTC | 2 minutes 44 seconds | No Response | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - WY | wireless | WY |
| 2021-03-18 14:22:15 +0000 UTC | 2021-03-18 14:24:54 +0000 UTC | 2 minutes 39 seconds | No Response | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - MD | wireless | MD |
| 2021-03-18 14:13:33 +0000 UTC | 2021-03-18 14:15:21 +0000 UTC | 1 minute 48 seconds | No Response | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - NY | wireless | NY |
| 2021-03-18 13:54:16 +0000 UTC | 2021-03-18 13:58:44 +0000 UTC | 4 minutes 28 seconds | No Response | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - WV | wireless | WV |
| 2021-03-18 13:55:13 +0000 UTC | 2021-03-18 13:57:45 +0000 UTC | 2 minutes 32 seconds | No Response | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - KS | wireless | KS |
| 2021-03-18 13:53:07 +0000 UTC | 2021-03-18 13:57:05 +0000 UTC | 3 minutes 58 seconds | No Response | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - KY | wireless | KY |
| 2021-03-18 13:52:07 +0000 UTC | 2021-03-18 13:56:14 +0000 UTC | 4 minutes 7 seconds | No Response | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - IL | wireless | IL |
| 2021-03-13 20:04:03 +0000 UTC | 2021-03-13 20:07:08 +0000 UTC | 3 minutes 5 seconds | No Response | Not Listed | NEW CINGULAR WIRELESS PCS LLC - IL | wireless | PA |
| 2021-03-10 16:54:54 +0000 UTC | 2021-03-10 17:00:58 +0000 UTC | 6 minutes 4 seconds | No Response | Not Listed | NEW CINGULAR WIRELESS PCS LLC - IL | wireless | IL |
| 2021-01-14 20:24:05 +0000 UTC | 2021-03-08 13:32:32 +0000 UTC | 7 weeks 3 days | Not Found | FEDERAL DNC | ONVOY, LLC - CA | wireline | CA |
| 2021-03-05 20:58:39 +0000 UTC | 2021-03-05 21:00:27 +0000 UTC | 1 minute 48 seconds | No Response | FEDERAL DNC | OMNIPOINT COMMUNICATIONS INC. - NY | wireless | NY |
| 2021-03-05 20:51:36 +0000 UTC | 2021-03-05 20:54:07 +0000 UTC | 2 minutes 31 seconds | Complete | Not Listed | AERIAL COMMUNICATIONS | wireless | OH |
| 2021-03-05 20:25:56 +0000 UTC | 2021-03-05 20:30:44 +0000 UTC | 4 minutes 48 seconds | No Response | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - SC | wireless | SC |
| 2021-03-05 18:00:13 +0000 UTC | 2021-03-05 18:02:14 +0000 UTC | 2 minutes 1 second | No Response | FEDERAL DNC | NEW CINGULAR WIRELESS PCS LLC - DC | wireless | RI |
| 2021-03-05 16:17:11 +0000 UTC | 2021-03-05 16:18:54 +0000 UTC | 1 minute 43 seconds | No Response | Not Listed | AERIAL COMMUNICATIONS | wireless | FL |
| 2021-03-05 15:54:52 +0000 UTC | 2021-03-05 16:01:28 +0000 UTC | 6 minutes 36 seconds | No Response | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - NV | wireless | NV |
| 2021-03-04 23:42:57 +0000 UTC | 2021-03-05 00:11:25 +0000 UTC | 28 minutes 28 seconds | No Response | FEDERAL DNC | SPRINT SPECTRUM L.P. | wireless | CT |
| 2021-03-03 12:25:27 +0000 UTC | 2021-03-03 12:46:47 +0000 UTC | 21 minutes 20 seconds | No Response | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - MD | wireless | MD |
| 2021-03-02 22:34:34 +0000 UTC | 2021-03-02 22:37:35 +0000 UTC | 3 minutes 1 second | Complete | Not Listed | T-MOBILE USA, INC. | wireless | IL |
| 2021-03-02 17:36:27 +0000 UTC | 2021-03-02 17:43:31 +0000 UTC | 7 minutes 4 seconds | Complete | FEDERAL DNC | T-MOBILE USA INC. | wireless | NV |
| 2021-02-25 18:03:01 +0000 UTC | 2021-03-02 14:03:12 +0000 UTC | 4 days 20 hours | Complete | FEDERAL DNC | SPRINT SPECTRUM L.P. | wireless | FL |
| 2021-03-01 18:05:32 +0000 UTC | 2021-03-01 18:12:20 +0000 UTC | 6 minutes 48 seconds | No Response | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - AL | wireless | AL |
| 2021-02-18 20:08:00 +0000 UTC | 2021-02-18 20:10:24 +0000 UTC | 2 minutes 24 seconds | No Response | Not Listed | OMNIPOINT MIAMI E LICENSE, LLC | wireless | FL |
| 2021-02-18 20:01:07 +0000 UTC | 2021-02-18 20:05:53 +0000 UTC | 4 minutes 46 seconds | No Response | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - KY | wireless | KY |
| 2021-02-17 18:08:11 +0000 UTC | 2021-02-17 18:10:13 +0000 UTC | 2 minutes 2 seconds | No Response | FEDERAL DNC | POWERTEL ATLANTA LICENSES, INC. | wireless | GA |
| 2021-02-15 00:18:41 +0000 UTC | 2021-02-15 00:20:53 +0000 UTC | 2 minutes 12 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - CA | wireless | CA |
| 2021-02-11 16:49:05 +0000 UTC | 2021-02-11 17:00:33 +0000 UTC | 11 minutes 28 seconds | No Response | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - AR | wireless | AR |
| 2021-02-10 19:07:15 +0000 UTC | 2021-02-10 19:08:45 +0000 UTC | 1 minute 30 seconds | Complete | FEDERAL DNC | SPRINT SPECTRUM L.P. | wireless | NJ |
| 2021-02-10 19:04:21 +0000 UTC | 2021-02-10 19:07:09 +0000 UTC | 2 minutes 48 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC - IL | wireless | IL |
| 2021-02-08 19:21:16 +0000 UTC | 2021-02-08 19:26:49 +0000 UTC | 5 minutes 33 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - FL | wireless | FL |
| 2021-02-05 21:29:55 +0000 UTC | 2021-02-05 21:32:10 +0000 UTC | 2 minutes 15 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - NC | wireless | NC |
| 2021-02-05 19:36:16 +0000 UTC | 2021-02-05 19:42:42 +0000 UTC | 6 minutes 26 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - KY | wireless | KY |
| 2021-02-03 14:46:11 +0000 UTC | 2021-02-03 14:50:03 +0000 UTC | 3 minutes 52 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC - IL | wireless | MO |
| 2021-01-29 15:38:32 +0000 UTC | 2021-01-29 15:41:17 +0000 UTC | 2 minutes 45 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - GA | wireless | GA |
| 2021-01-29 12:39:15 +0000 UTC | 2021-01-29 12:58:34 +0000 UTC | 19 minutes 19 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - PA | wireless | PA |
| 2021-01-29 12:35:49 +0000 UTC | 2021-01-29 12:57:13 +0000 UTC | 21 minutes 24 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - VA | wireless | VA |
| 2021-01-28 22:11:27 +0000 UTC | 2021-01-28 22:15:11 +0000 UTC | 3 minutes 44 seconds | Complete | Not Listed | OMNIPOINT MIAMI E LICENSE, LLC | wireless | FL |

| Start | End | Duration | Status | DNC | Company | Class | Type | State |
|---|---|---|---|---|---|---|---|---|
| 2021-01-25 19:48:05 +0000 UTC | 2021-01-25 20:07:14 +0000 UTC | 19 minutes 9 seconds | No Response | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - NC | | wireless | NC |
| 2021-01-21 17:37:42 +0000 UTC | 2021-01-21 17:52:26 +0000 UTC | 14 minutes 44 seconds | No Response | FEDERAL DNC | TIME WARNER CABLE INFORMATION SVCS (PA), PA | class1_and_2_voip_with_num_assgnm | | PA |
| 2021-01-19 17:53:55 +0000 UTC | 2021-01-19 17:55:54 +0000 UTC | 1 minute 59 seconds | No Response | Not Listed | NEW CINGULAR WIRELESS PCS, LLC - IL | | wireless | TX |
| 2021-01-13 17:04:29 +0000 UTC | 2021-01-13 17:07:58 +0000 UTC | 3 minutes 29 seconds | No Response | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - TN | | wireless | TN |
| 2021-01-12 20:23:50 +0000 UTC | 2021-01-12 20:27:43 +0000 UTC | 3 minutes 53 seconds | No Response | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - NC | | wireless | NC |
| 2021-01-12 19:31:19 +0000 UTC | 2021-01-12 19:33:16 +0000 UTC | 1 minute 57 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - TX | | wireless | TX |
| 2021-01-12 19:16:04 +0000 UTC | 2021-01-12 19:19:51 +0000 UTC | 3 minutes 47 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - NJ | | wireless | NJ |
| 2020-12-11 17:26:39 +0000 UTC | 2020-12-11 17:33:23 +0000 UTC | 6 minutes 44 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - MD | | wireless | MD |
| 2020-12-09 01:07:57 +0000 UTC | 2020-12-09 01:10:38 +0000 UTC | 2 minutes 41 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC - DC | | wireless | MD |
| 2020-12-04 21:05:18 +0000 UTC | 2020-12-04 21:09:06 +0000 UTC | 3 minutes 48 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - GA | | wireless | GA |
| 2020-11-11 18:38:11 +0000 UTC | 2020-11-11 18:41:30 +0000 UTC | 3 minutes 19 seconds | Complete | Not Listed | VERIZON NEW YORK INC. | | wireline | NY |
| 2020-11-11 14:56:17 +0000 UTC | 2020-11-11 15:37:37 +0000 UTC | 41 minutes 20 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - NC | | wireless | NC |
| 2020-10-19 20:09:53 +0000 UTC | 2020-10-19 20:11:57 +0000 UTC | 2 minutes 4 seconds | No Response | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC - IL | | wireless | OK |
| 2020-10-07 18:33:01 +0000 UTC | 2020-10-07 19:06:29 +0000 UTC | 33 minutes 28 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - NY | | wireless | OK |
| 2020-10-02 17:27:54 +0000 UTC | 2020-10-02 19:06:19 +0000 UTC | 1 hour 38 minutes | No Response | Not listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - NY | | wireless | NY |
| 2020-10-02 16:48:29 +0000 UTC | 2020-10-02 17:12:55 +0000 UTC | 24 minutes 26 seconds | No Response | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC | | wireless | CA |
| 2020-10-02 16:46:21 +0000 UTC | 2020-10-02 16:53:37 +0000 UTC | 7 minutes 16 seconds | No Response | Not listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - KY | | wireless | KY |
| 2020-09-21 21:21:12 +0000 UTC | 2020-09-21 21:24:47 +0000 UTC | 3 minutes 35 seconds | No Response | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - NY | | wireless | NY |
| 2020-09-10 17:06:52 +0000 UTC | 2020-09-10 17:14:57 +0000 UTC | 8 minutes 5 seconds | No Response | Not listed | LEVEL 3 COMMUNICATIONS, LLC - MD | | wireline | DC |
| 2020-09-03 23:22:49 +0000 UTC | 2020-09-03 23:37:01 +0000 UTC | 14 minutes 12 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - FL | | wireless | FL |
| 2020-09-03 11:33:06 +0000 UTC | 2020-09-03 21:14:15 +0000 UTC | 9 hours 41 minutes | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - VA | | wireless | VA |
| 2020-09-01 18:13:57 +0000 UTC | 2020-09-01 18:23:05 +0000 UTC | 9 minutes 8 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC - IL | | wireless | OH |
| 2020-08-26 17:07:55 +0000 UTC | 2020-08-31 21:04:31 +0000 UTC | 5 days 3 hours | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - NY | | wireless | NY |
| 2020-08-20 19:47:11 +0000 UTC | 2020-08-20 20:00:43 +0000 UTC | 13 minutes 32 seconds | Complete | Not listed | CELLCO PARTNERSHIP DBA VERIZON WIRELESS - NY | | wireless | NY |
| 2020-08-16 16:01:33 +0000 UTC | 2020-08-16 16:16:46 +0000 UTC | 15 minutes 13 seconds | No Response | Not listed | STPCS JOINT VENTURE, LLC | | wireless | TX |
| 2020-08-17 15:32:51 +0000 UTC | 2020-08-17 15:42:36 +0000 UTC | 9 minutes 45 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC | | WIRELESS | GA |
| 2020-07-23 19:55:51 +0000 UTC | 2020-07-23 20:10:31 +0000 UTC | 14 minutes 39 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON | | WIRELESS | MA |
| 2020-06-29 18:07:01 +0000 UTC | 2020-06-29 19:08:28 +0000 UTC | 1 hour 3 minutes | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON | | WIRELESS | SC |
| 2020-06-26 18:27:01 +0000 UTC | 2020-06-26 20:15:17 +0000 UTC | 1 hour 50 minutes | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON | | WIRELESS | TN |
| 2020-06-18 18:21:01 +0000 UTC | 2020-06-18 18:22:12 +0000 UTC | 4 minutes 10 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON | | WIRELESS | OH |
| 2020-06-16 15:14:01 +0000 UTC | 2020-06-16 15:15:32 +0000 UTC | 3 minutes 40 seconds | Complete | Not Listed | NEW CINGULAR WIRELESS PCS, LLC | | WIRELESS | WV |
| 2020-06-15 14:05:01 +0000 UTC | 2020-06-15 14:16:13 +0000 UTC | 14 minutes | No Response | Not Listed | AERIAL COMMUNICATIONS | | PCS | TX |
| 2020-06-05 14:14:01 +0000 UTC | 2020-06-05 14:18:14 +0000 UTC | 6 minutes 21 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON | | WIRELESS | ND |
| 2020-06-02 14:47:01 +0000 UTC | 2020-06-02 14:52:55 +0000 UTC | 8 minutes 6 seconds | Complete | Not Listed | NEW CINGULAR WIRELESS PCS, LLC | | WIRELESS | FL |
| 2020-05-28 19:48:01 +0000 UTC | 2020-05-28 19:48:34 +0000 UTC | 4 minutes 30 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC | | WIRELESS | NY |
| 2020-05-28 12:06:01 +0000 UTC | 2020-05-28 13:38:19 +0000 UTC | 1 hour 35 minutes | No Response | Not Listed | CELLCO PARTNERSHIP DBA VERIZON | | WIRELESS | AL |
| 2020-05-27 22:19:01 +0000 UTC | 2020-05-27 22:26:38 +0000 UTC | 9 minutes 55 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON | | WIRELESS | AR |
| 2020-05-27 22:19:01 +0000 UTC | 2020-05-27 22:24:55 +0000 UTC | 7 minutes 30 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON | | WIRELESS | MI |
| 2020-05-27 22:19:01 +0000 UTC | 2020-05-27 22:23:47 +0000 UTC | 7 minutes 30 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON | | WIRELESS | RI |
| 2020-05-27 22:19:01 +0000 UTC | 2020-05-27 22:22:51 +0000 UTC | 6 minutes 50 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON | | WIRELESS | LA |
| 2020-05-26 13:17:01 +0000 UTC | 2020-05-26 13:58:01 +0000 UTC | 43 minutes 26 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON | | WIRELESS | IN |
| 2020-05-14 13:21:01 +0000 UTC | 2020-05-14 13:50:10 +0000 UTC | 32 minutes 6 seconds | Complete | Not Listed | OMNIPOINT COMMUNICATIONS MIDWE | | PCS | MI |
| 2020-05-12 20:02:01 +0000 UTC | 2020-05-12 20:13:31 +0000 UTC | 14 minutes 21 seconds | Complete | Not Listed | OMNIPOINT COMMUNICATIONS MIDWE | | PCS | MI |
| 2020-05-07 19:25:01 +0000 UTC | 2020-05-07 19:25:35 +0000 UTC | 19 minutes 47 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON | | WIRELESS | PA |
| 2020-05-07 18:13:01 +0000 UTC | 2020-05-07 19:21:59 +0000 UTC | 1 hour 11 minutes | Complete | FEDERAL DNC | AERIAL COMMUNICATIONS | | PCS | KS |
| 2020-05-07 16:26:01 +0000 UTC | 2020-05-07 16:28:34 +0000 UTC | 5 minutes 2 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON | | WIRELESS | MO |
| 2020-05-04 17:38:01 +0000 UTC | 2020-05-04 17:58:56 +0000 UTC | 24 minutes 44 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON | | WIRELESS | VA |
| 2020-05-04 17:38:01 +0000 UTC | 2020-05-04 17:58:42 +0000 UTC | 23 minutes 29 seconds | Complete | Not Listed | POWERTEL ATLANTA LICENSES, INC | | PCS | GA |
| 2020-04-21 17:18:01 +0000 UTC | 2020-04-21 17:21:42 +0000 UTC | 6 minutes 29 seconds | Complete | FEDERAL DNC | SUNCOM DBA T-MOBILE USA | | PCS | NC |
| 2020-04-20 19:20:01 +0000 UTC | 2020-04-20 19:21:51 +0000 UTC | 4 minutes 35 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON | | WIRELESS | GA |
| 2020-04-20 18:25:01 +0000 UTC | 2020-04-20 19:06:33 +0000 UTC | 44 minutes 21 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON | | WIRELESS | OH |
| 2020-04-16 19:00:01 +0000 UTC | 2020-04-16 19:22:06 +0000 UTC | 24 minutes 32 seconds | Complete | FEDERAL DNC | OMNIPOINT COMMUNICATIONS MIDWE | | PCS | MI |
| 2020-04-16 19:00:01 +0000 UTC | 2020-04-16 19:21:02 +0000 UTC | 23 minutes 15 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON | | WIRELESS | OH |
| 2020-04-16 18:54:01 +0000 UTC | 2020-04-16 19:18:16 +0000 UTC | 27 minutes 9 seconds | Complete | Not Listed | OMNIPOINT COMMUNICATIONS, INC. | | PCS | NY |
| 2020-04-16 18:19:01 +0000 UTC | 2020-04-16 19:11:18 +0000 UTC | 54 minutes 48 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON | | WIRELESS | TX |
| 2020-04-15 21:34:01 +0000 UTC | 2020-04-15 21:35:42 +0000 UTC | 4 minutes 32 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON | | WIRELESS | MI |
| 2020-04-15 18:07:01 +0000 UTC | 2020-04-15 19:22:55 +0000 UTC | 1 hour 17 minutes | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON | | WIRELESS | MI |
| 2020-04-14 20:27:01 +0000 UTC | 2020-04-14 20:43:45 +0000 UTC | 19 minutes 42 seconds | Complete | Not Listed | NEW CINGULAR WIRELESS PCS, LLC | | WIRELESS | NY |
| 2020-04-14 20:11:01 +0000 UTC | 2020-04-14 20:12:36 +0000 UTC | 3 minutes 53 seconds | Complete | Not Listed | NEW CINGULAR WIRELESS PCS, LLC | | WIRELESS | IL |
| 2020-04-10 18:30:01 +0000 UTC | 2020-04-10 19:16:15 +0000 UTC | 49 minutes 11 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON | | WIRELESS | FL |
| 2020-04-09 16:05:01 +0000 UTC | 2020-04-09 16:57:45 +0000 UTC | 55 minutes 26 seconds | Complete | FEDERAL DNC | SUNCOM DBA T-MOBILE USA | | PCS | NC |
| 2020-04-07 21:06:01 +0000 UTC | 2020-04-07 21:15:12 +0000 UTC | 11 minutes 30 seconds | Not Found | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON | | WIRELESS | OH |
| 2020-03-25 16:59:01 +0000 UTC | 2020-03-25 17:02:04 +0000 UTC | 5 minutes 47 seconds | Complete | FEDERAL DNC | SPRINT SPECTRUM L.P. | | PCS | LA |
| 2020-03-24 21:50:01 +0000 UTC | 2020-03-24 21:54:26 +0000 UTC | 6 minutes 34 seconds | Complete | FEDERAL DNC | OMNIPOINT COMMUNICATIONS CAP O | | PCS | DC |
| 2020-03-18 16:23:01 +0000 UTC | 2020-03-18 16:34:23 +0000 UTC | 13 minutes 23 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC | | WIRELESS | TX |
| 2020-03-16 19:49:01 +0000 UTC | 2020-03-16 19:51:21 +0000 UTC | 4 minutes 49 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC | | WIRELESS | MA |
| 2020-03-13 17:16:30 +0000 UTC | 2020-03-13 17:16:30 +0000 UTC | 11 minutes 2 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC | | WIRELESS | TN |
| 2020-03-06 23:08:01 +0000 UTC | 2020-03-06 23:10:13 +0000 UTC | 4 minutes 40 seconds | Complete | FEDERAL DNC | SPRINT SPECTRUM L.P. | | PCS | FL |

| Start | End | Duration | Result | DNC | Carrier | Type | State |
|---|---|---|---|---|---|---|---|
| 2020-03-03 20:01:01 +0000 UTC | 2020-03-03 20:13:53 +0000 UTC | 13 minutes 46 seconds | No Response | UNKNOWN | BANDWIDTH | LEC | CA |
| 2020-03-03 19:08:01 +0000 UTC | 2020-03-03 20:09:52 +0000 UTC | 1 hour 4 minutes | Complete | | NEW CINGULAR WIRELESS PCS, LLC | WIRELESS | MI |
| 2020-03-03 18:32:01 +0000 UTC | 2020-03-03 18:35:14 +0000 UTC | 3 minutes 54 seconds | No Response | FEDERAL DNC | T-MOBILE USA, INC. | PCS | WA |
| 2020-03-22 22:38:01 +0000 UTC | 2020-03-22 23:57:29 +0000 UTC | 1 hour 21 minutes | Complete | | OMNIPOINT COMMUNICATIONS, INC. | PCS | NY |
| 2020-03-02 16:12:01 +0000 UTC | 2020-03-02 16:19:54 +0000 UTC | 10 minutes 50 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON | WIRELESS | OH |
| 2020-03-02 16:05:01 +0000 UTC | 2020-03-02 16:11:19 +0000 UTC | 8 minutes 48 seconds | Complete | Not Listed | NEW CINGULAR WIRELESS PCS, LLC | WIRELESS | NY |
| 2020-02-26 17:01:01 +0000 UTC | 2020-02-26 17:09:31 +0000 UTC | 10 minutes 33 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC | WIRELESS | NY |
| 2020-02-25 18:53:01 +0000 UTC | 2020-02-25 19:00:18 +0000 UTC | 9 minutes 43 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC | WIRELESS | AR |
| 2020-02-25 18:00:01 +0000 UTC | 2020-02-25 18:11:36 +0000 UTC | 6 minutes 29 seconds | Complete | | QWEST CORPORATION | RBOC | CO |
| 2020-02-25 16:50:01 +0000 UTC | 2020-02-25 17:21:33 +0000 UTC | 33 minutes 41 seconds | No Response | FEDERAL DNC | OMNIPOINT MIAMI E LICENSE, LLC | PCS | FL |
| 2020-02-25 12:39:01 +0000 UTC | 2020-02-25 15:19:10 +0000 UTC | 2 hours 42 minutes | No Response | FEDERAL DNC | SPRINT SPECTRUM L.P. | PCS | OH |
| 2020-02-21 23:19:01 +0000 UTC | 2020-02-21 23:19:01 +0000 UTC | 14 minutes 54 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON | WIRELESS | NM |
| 2020-02-20 00:26:01 +0000 UTC | 2020-02-20 14:42:52 +0000 UTC | 14 hours 19 minutes | Complete | FEDERAL DNC | AERIAL COMMUNICATIONS | PCS | FL |
| 2020-02-17 21:07:01 +0000 UTC | 2020-02-18 14:44:10 +0000 UTC | 14 hours 49 minutes | Complete | FEDERAL DNC | AERIAL COMMUNICATIONS | PCS | TX |
| 2020-02-13 21:24:01 +0000 UTC | 2020-02-13 21:28:11 +0000 UTC | 6 minutes 58 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC | WIRELESS | LA |
| 2020-02-13 18:03:01 +0000 UTC | 2020-02-13 18:01:46 +0000 UTC | 8 minutes 34 seconds | Complete | FEDERAL DNC | UNITED STATES CELLULAR CORP. - | WIRELESS | MO |
| 2020-02-11 16:14:01 +0000 UTC | 2020-02-11 16:36:41 +0000 UTC | 24 minutes 56 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON | WIRELESS | MN |
| 2020-01-13 19:53:01 +0000 UTC | 2020-01-13 21:24:36 +0000 UTC | 1 hour 33 minutes | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON | WIRELESS | NC |
| 2020-01-08 17:26:01 +0000 UTC | 2020-01-08 17:26:54 +0000 UTC | 3 minutes 49 seconds | Complete | Not Listed | AERIAL COMMUNICATIONS | PCS | TX |
| 2020-01-08 17:07:01 +0000 UTC | 2020-01-08 17:25:56 +0000 UTC | 13 minutes 29 seconds | Complete | Not Listed | T-MOBILE USA, INC. | PCS | TX |
| 2020-01-06 17:39:01 +0000 UTC | 2020-01-06 18:16:53 +0000 UTC | 40 minutes 26 seconds | No Response | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON | WIRELESS | CO |
| 2019-12-11 15:33:01 +0000 UTC | 2019-12-17 00:24:45 +0000 UTC | 5 days 8 hours | No Response | FEDERAL DNC | OMNIPOINT MIAMI E LICENSE, LLC | PCS | FL |
| 2019-12-03 15:59:01 +0000 UTC | 2019-12-03 16:12:06 +0000 UTC | 15 minutes 42 seconds | No Response | Not Listed | CELLCO PARTNERSHIP DBA VERIZON | WIRELESS | RI |
| 2019-12-02 21:04:01 +0000 UTC | 2019-12-02 21:09:01 +0000 UTC | 7 minutes 11 seconds | Complete | FEDERAL DNC | POWERTEL ATLANTA LICENSES, INC | PCS | GA |
| 2019-11-21 19:39:01 +0000 UTC | 2019-11-22 20:14:00 +0000 UTC | 37 minutes 13 seconds | Complete | FEDERAL DNC | AERIAL COMMUNICATIONS | PCS | TX |
| 2019-11-21 00:51:01 +0000 UTC | 2019-11-21 14:57:06 +0000 UTC | 14 hours 8 minutes | No Response | Not Listed | CELLCO PARTNERSHIP DBA VERIZON | WIRELESS | SC |
| 2019-11-08 16:37:01 +0000 UTC | 2019-11-08 16:57:05 +0000 UTC | 22 minutes 39 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC | WIRELESS | OH |
| 2019-11-07 20:16:01 +0000 UTC | 2019-11-07 21:00:53 +0000 UTC | 47 minutes 14 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON | WIRELESS | OH |
| 2019-10-31 11:31:01 +0000 UTC | 2019-10-31 14:09:09 +0000 UTC | 2 hours 40 minutes | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON | WIRELESS | MN |
| 2019-10-30 23:05:02 +0000 UTC | 2019-10-31 14:06:30 +0000 UTC | 15 hours 3 minutes | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON | WIRELESS | MN |
| 2019-10-30 18:15:01 +0000 UTC | 2019-10-30 19:09:01 +0000 UTC | 56 minutes 32 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON | WIRELESS | CO |
| 2019-10-25 16:43:01 +0000 UTC | 2019-10-25 16:51:23 +0000 UTC | 11 minutes 5 seconds | Complete | Not Listed | SUNCOM DBA T-MOBILE USA | PCS | NC |
| 2019-10-24 19:14:01 +0000 UTC | 2019-10-24 19:10:02 +0000 UTC | 38 minutes 18 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON | WIRELESS | NC |
| 2019-10-17 15:50:01 +0000 UTC | 2019-10-17 15:58:27 +0000 UTC | 11 minutes 14 seconds | Complete | FEDERAL DNC | POWERTEL BIRMINGHAM LICENSES, | PCS | AL |
| 2019-10-16 16:14:01 +0000 UTC | 2019-10-16 16:32:41 +0000 UTC | 21 minutes 3 seconds | Complete | Not Listed | POWERTEL BIRMINGHAM LICENSES, | PCS | AL |
| 2019-10-15 17:57:01 +0000 UTC | 2019-10-15 20:10:35 +0000 UTC | 2 hours 16 minutes | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC | WIRELESS | AL |
| 2019-10-15 20:08:01 +0000 UTC | 2019-10-15 20:10:24 +0000 UTC | 4 minutes 55 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC | WIRELESS | AL |
| 2019-10-08 13:38:01 +0000 UTC | 2019-10-08 14:00:37 +0000 UTC | 24 minutes 40 seconds | Complete | FEDERAL DNC | AERIAL COMMUNICATIONS | PCS | MN |
| 2019-09-30 12:13:01 +0000 UTC | 2019-09-30 14:11:52 +0000 UTC | 2 hours 1 minute | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC | WIRELESS | FL |
| 2019-09-23 18:51:01 +0000 UTC | 2019-09-23 14:36:26 +0000 UTC | 19 hours 47 minutes | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON | WIRELESS | OH |
| 2019-09-20 19:07:02 +0000 UTC | 2019-09-20 19:35:37 +0000 UTC | 31 minutes 23 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON | WIRELESS | OH |
| 2019-09-20 19:01:01 +0000 UTC | 2019-09-20 19:32:08 +0000 UTC | 33 minutes 30 seconds | Complete | Not Listed | AERIAL COMMUNICATIONS | PCS | OH |
| 2019-09-20 18:42:01 +0000 UTC | 2019-09-20 19:17:50 +0000 UTC | 38 minutes 44 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON | WIRELESS | OH |
| 2019-09-17 14:52:01 +0000 UTC | 2019-09-17 15:28:24 +0000 UTC | 38 minutes 50 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC | WIRELESS | NC |
| 2019-09-11 16:32:01 +0000 UTC | 2019-09-11 16:38:14 +0000 UTC | 8 minutes 25 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC | WIRELESS | TX |
| 2019-09-11 16:19:01 +0000 UTC | 2019-09-11 16:29:02 +0000 UTC | 12 minutes 14 seconds | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC | WIRELESS | TX |
| 2019-08-29 17:09:01 +0000 UTC | 2019-08-29 18:01:31 +0000 UTC | 54 minutes 31 seconds | Complete | FEDERAL DNC | SUNCOM DBA T-MOBILE USA | PCS | NC |
| 2019-08-27 21:51:01 +0000 UTC | 2019-08-27 21:54:24 +0000 UTC | 5 minutes 49 seconds | Complete | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON | WIRELESS | ID |
| 2019-08-09 20:15:01 +0000 UTC | 2019-08-09 20:22:31 +0000 UTC | 10 minutes 40 seconds | Complete | | T-MOBILE USA, INC. | PCS | OH |
| 2019-08-09 20:00:02 +0000 UTC | 2019-08-09 20:17:38 +0000 UTC | 20 minutes 9 seconds | Complete | Not Listed | CELLCO PARTNERSHIP DBA VERIZON | WIRELESS | PA |
| 2019-08-02 17:06:01 +0000 UTC | 2019-08-02 18:20:25 +0000 UTC | 1 hour 16 minutes | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC | WIRELESS | TX |
| 2019-08-02 17:06:01 +0000 UTC | 2019-08-02 18:18:49 +0000 UTC | 1 hour 15 minutes | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC | WIRELESS | TX |
| 2019-07-30 19:38:01 +0000 UTC | 2019-08-01 15:15:07 +0000 UTC | 1 day 19 hours | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC | WIRELESS | TX |
| 2019-07-29 18:11:02 +0000 UTC | 2019-07-29 19:08:23 +0000 UTC | 59 minutes 22 seconds | No Response | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC | WIRELESS | TX |
| 2019-06-06 15:01:01 +0000 UTC | 2019-07-26 16:09:46 +0000 UTC | 7 weeks 4 days | No Response | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON | WIRELESS | TN |
| 2019-07-11 17:32:01 +0000 UTC | 2019-07-26 23:03:03 +0000 UTC | 2 weeks 1 day | No Response | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC | WIRELESS | TX |
| 2019-06-28 06:51:01 +0000 UTC | 2019-07-26 20:51:51 +0000 UTC | 3 weeks 6 days | No Response | Not Listed | AERIAL COMMUNICATIONS | PCS | TX |
| 2019-06-10 21:59:01 +0000 UTC | 2019-07-26 20:51:05 +0000 UTC | 6 weeks 3 days | No Response | Not Listed | NEW CINGULAR WIRELESS PCS, LLC | WIRELESS | TX |
| 2019-06-10 17:59:01 +0000 UTC | 2019-07-26 20:50:40 +0000 UTC | 6 weeks 4 days | No Response | Not Listed | AERIAL COMMUNICATIONS | PCS | TX |
| 2019-06-17 21:19:01 +0000 UTC | 2019-07-26 20:50:04 +0000 UTC | 5 weeks 3 days | No Response | FEDERAL DNC | CELLCO PARTNERSHIP DBA VERIZON | WIRELESS | TX |
| 2019-06-24 19:07:01 +0000 UTC | 2019-07-26 20:49:43 +0000 UTC | 4 weeks 4 days | No Response | FEDERAL DNC | SPRINT SPECTRUM L.P. | PCS | TX |
| 2019-06-27 20:22:01 +0000 UTC | 2019-07-26 20:49:18 +0000 UTC | 4 weeks 1 day | No Response | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC | WIRELESS | TX |
| 2019-07-26 19:54:01 +0000 UTC | 2019-07-26 20:39:04 +0000 UTC | 47 minutes 22 seconds | No Response | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC | WIRELESS | TX |
| 2019-07-12 13:24:01 +0000 UTC | 2019-07-24 19:24:05 +0000 UTC | 1 week 5 days | No Response | Not Listed | POWERTEL ATLANTA LICENSES, INC | PCS | GA |
| 2019-07-23 18:47:01 +0000 UTC | 2019-07-23 19:50:31 +0000 UTC | 1 hour 4 minutes | Complete | Not Listed | SPRINT SPECTRUM L.P. | PCS | CA |
| 2019-07-18 14:34:01 +0000 UTC | 2019-07-19 16:52:12 +0000 UTC | 1 day 2 hours | No Response | Not Listed | CELLCO PARTNERSHIP DBA VERIZON | WIRELESS | GA |
| 2019-07-18 17:06:01 +0000 UTC | 2019-07-19 16:51:22 +0000 UTC | 23 hours 47 minutes | No Response | FEDERAL DNC | OMNIPOINT MIAMI E LICENSE, LLC | PCS | FL |
| 2019-07-18 18:43:01 +0000 UTC | 2019-07-19 16:48:03 +0000 UTC | 22 hours 7 minutes | No Response | FEDERAL DNC | AERIAL COMMUNICATIONS | PCS | PA |

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 2019-06-05 13:09:02 +0000 UTC | 2019-06-06 14:41:43 +0000 UTC | 1 day 1 hour | Complete | Not Listed | NEW CINGULAR WIRELESS PCS, LLC | WIRELESS | TX |
| 2019-06-03 14:52:01 +0000 UTC | 2019-06-04 22:41:07 +0000 UTC | 1 day 7 hours | Complete | FEDERAL DNC | SPRINT SPECTRUM L.P. | PCS | TX |
| 2019-06-04 17:21:01 +0000 UTC | 2019-06-04 22:40:25 +0000 UTC | 5 hours 22 minutes | Complete | FEDERAL DNC | SPRINT SPECTRUM L.P. | PCS | TX |
| 2019-05-20 12:35:01 +0000 UTC | 2019-05-20 17:26:35 +0000 UTC | 4 hours 54 minutes | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC | WIRELESS | TX |
| 2020-08-05 04:09:03 +0000 UTC | 2019-04-09 20:02:47 +0000 UTC | 1 day 5 hours | Complete | FEDERAL DNC | NEW CINGULAR WIRELESS PCS, LLC | WIRELESS | TX |

| Signer | Attestation Status | Audio Link |
|---|---|---|
| Avid Telecom LLC | B | https://portal.tracebacks.org/api/public/attachments/1326996 |
| Avid Telecom LLC | B | https://portal.tracebacks.org/api/public/attachments/1326986 |
| Avid Telecom LLC | B | https://portal.tracebacks.org/api/public/attachments/1326994 |
| | | https://portal.tracebacks.org/api/public/attachments/1320906 |
| | | https://portal.tracebacks.org/api/public/attachments/1320919 |
| | | https://portal.tracebacks.org/api/public/attachments/1320902 |
| | | https://portal.tracebacks.org/api/public/attachments/1320925 |
| | | https://portal.tracebacks.org/api/public/attachments/1320923 |
| | | https://portal.tracebacks.org/api/public/attachments/1320913 |
| | | https://portal.tracebacks.org/api/public/attachments/1320915 |
| | | https://portal.tracebacks.org/api/public/attachments/1320930 |
| | | https://portal.tracebacks.org/api/public/attachments/1319689 |
| | | https://portal.tracebacks.org/api/public/attachments/1320932 |
| | | https://portal.tracebacks.org/api/public/attachments/1319684 |
| | | https://portal.tracebacks.org/api/public/attachments/1319691 |
| | | https://portal.tracebacks.org/api/public/attachments/1320916 |
| | | https://portal.tracebacks.org/api/public/attachments/1320927 |
| | | https://portal.tracebacks.org/api/public/attachments/1320897 |
| | | https://portal.tracebacks.org/api/public/attachments/1320896 |
| | | https://portal.tracebacks.org/api/public/attachments/1320921 |
| | | https://portal.tracebacks.org/api/public/attachments/1320899 |
| | | https://portal.tracebacks.org/api/public/attachments/1320904 |
| | | https://portal.tracebacks.org/api/public/attachments/1319686 |
| | | https://portal.tracebacks.org/api/public/attachments/1319681 |
| | | https://portal.tracebacks.org/api/public/attachments/1319682 |
| Avid Telecom LLC | A | https://portal.tracebacks.org/api/public/attachments/1275289 |
| Avid Telecom LLC | A | https://portal.tracebacks.org/api/public/attachments/1273294 |
| Avid Telecom LLC | A | https://portal.tracebacks.org/api/public/attachments/1273298 |
| Avid Telecom LLC | A | https://portal.tracebacks.org/api/public/attachments/1273292 |
| Avid Telecom LLC | A | https://portal.tracebacks.org/api/public/attachments/1273296 |
| Avid Telecom LLC | A | |
| Access Tandem Inc | C | https://portal.tracebacks.org/api/public/attachments/1262129 |
| Access Tandem Inc | C | https://portal.tracebacks.org/api/public/attachments/1262119 |
| Avid Telecom LLC | A | https://portal.tracebacks.org/api/public/attachments/1261166 |
| Avid Telecom LLC | A | https://portal.tracebacks.org/api/public/attachments/1261181 |
| Avid Telecom LLC | A | https://portal.tracebacks.org/api/public/attachments/1261178 |
| Avid Telecom LLC | A | https://portal.tracebacks.org/api/public/attachments/1261173 |
| Avid Telecom LLC | A | https://portal.tracebacks.org/api/public/attachments/1261201 |
| Telcast Network / Voovertel | B | |
| Avid Telecom LLC | A | |
| Avid Telecom LLC | A | |
| Current Calls, LLC | A | |
| | | https://portal.tracebacks.org/api/public/attachments/1161599 |
| | | |
| Telcast Network / Voovertel | B | https://portal.tracebacks.org/api/public/attachments/1153267 |
| Telcast Network / Voovertel | B | |
| | | https://portal.tracebacks.org/api/public/attachments/1153265 |
| | | https://portal.tracebacks.org/api/public/attachments/1153254 |
| | | https://portal.tracebacks.org/api/public/attachments/1137749 |
| | | https://portal.tracebacks.org/api/public/attachments/1121810 |
| Avid Telecom LLC | A | https://portal.tracebacks.org/api/public/attachments/1107847 |
| Avid Telecom LLC | A | https://portal.tracebacks.org/api/public/attachments/1107848 |
| Telconus / Telcon US / Telcon Voice / Whis | B | https://portal.tracebacks.org/api/public/attachments/1100861 |
| | | https://portal.tracebacks.org/api/public/attachments/1100851 |
| Avid Telecom LLC | A | https://portal.tracebacks.org/api/public/attachments/1066888 |
| Avid Telecom LLC | A | https://portal.tracebacks.org/api/public/attachments/1066889 |
| Avid Telecom LLC | A | https://portal.tracebacks.org/api/public/attachments/1066897 |
| Avid Telecom LLC | A | https://portal.tracebacks.org/api/public/attachments/1066891 |
| Avid Telecom LLC | A | https://portal.tracebacks.org/api/public/attachments/1066893 |
| Avid Telecom LLC | A | https://portal.tracebacks.org/api/public/attachments/1066896 |
| Avid Telecom LLC | A | https://portal.tracebacks.org/api/public/attachments/1066899 |
| | | https://portal.tracebacks.org/api/public/attachments/1066837 |
| Avid Telecom LLC | A | https://portal.tracebacks.org/api/public/attachments/1051225 |
| Avid Telecom LLC | A | https://portal.tracebacks.org/api/public/attachments/1051227 |
| Avid Telecom LLC | A | https://portal.tracebacks.org/api/public/attachments/1048999 |
| Avid Telecom LLC | A | |

| | | | |
|---|---|---|---|
| Avid Telecom LLC | A | | https://portal.tracebacks.org/api/public/attachments/1043282 |
| Avid Telecom LLC | A | | https://portal.tracebacks.org/api/public/attachments/1043266 |
| Avid Telecom LLC | A | | https://portal.tracebacks.org/api/public/attachments/1043177 |
| Avid Telecom LLC | A | | https://portal.tracebacks.org/api/public/attachments/1043176 |
| Avid Telecom LLC | A | | https://portal.tracebacks.org/api/public/attachments/1043174 |
| Avid Telecom LLC | A | | https://portal.tracebacks.org/api/public/attachments/1043172 |
| Avid Telecom LLC | A | | https://portal.tracebacks.org/api/public/attachments/1041847 |
| Avid Telecom LLC | A | | https://portal.tracebacks.org/api/public/attachments/1041836 |
| Avid Telecom LLC | A | | https://portal.tracebacks.org/api/public/attachments/1041845 |
| Avid Telecom LLC | A | headers do not match | https://portal.tracebacks.org/api/public/attachments/1041842 |

https://portal.tracebacks.org/api/public/attachments/1033516
https://portal.tracebacks.org/api/public/attachments/1033511
https://portal.tracebacks.org/api/public/attachments/1033505
https://portal.tracebacks.org/api/public/attachments/1033497
https://portal.tracebacks.org/api/public/attachments/1033499
https://portal.tracebacks.org/api/public/attachments/1031719
https://portal.tracebacks.org/api/public/attachments/1031723
https://portal.tracebacks.org/api/public/attachments/1031726
https://portal.tracebacks.org/api/public/attachments/1031716
https://portal.tracebacks.org/api/public/attachments/1017785

https://portal.tracebacks.org/api/public/attachments/985283
https://portal.tracebacks.org/api/public/attachments/985304
https://portal.tracebacks.org/api/public/attachments/978968
https://portal.tracebacks.org/api/public/attachments/974535

https://portal.tracebacks.org/api/public/attachments/951283
https://portal.tracebacks.org/api/public/attachments/951279
https://portal.tracebacks.org/api/public/attachments/951291
https://portal.tracebacks.org/api/public/attachments/951281
https://portal.tracebacks.org/api/public/attachments/951293
https://portal.tracebacks.org/api/public/attachments/951297
https://portal.tracebacks.org/api/public/attachments/949063
https://portal.tracebacks.org/api/public/attachments/948983
https://portal.tracebacks.org/api/public/attachments/948984
https://portal.tracebacks.org/api/public/attachments/929963
https://portal.tracebacks.org/api/public/attachments/918757
https://portal.tracebacks.org/api/public/attachments/917150
https://portal.tracebacks.org/api/public/attachments/924832
https://portal.tracebacks.org/api/public/attachments/918737
https://portal.tracebacks.org/api/public/attachments/917152
https://portal.tracebacks.org/api/public/attachments/838943
https://portal.tracebacks.org/api/public/attachments/776735

https://portal.tracebacks.org/api/public/attachments/688163
https://portal.tracebacks.org/api/public/attachments/688166
https://portal.tracebacks.org/api/public/attachments/688159
https://portal.tracebacks.org/api/public/attachments/688168
https://portal.tracebacks.org/api/public/attachments/688154
https://portal.tracebacks.org/api/public/attachments/688172
https://portal.tracebacks.org/api/public/attachments/688164
https://portal.tracebacks.org/api/public/attachments/688152
https://portal.tracebacks.org/api/public/attachments/688151
https://portal.tracebacks.org/api/public/attachments/649839
https://portal.tracebacks.org/api/public/attachments/649841
https://portal.tracebacks.org/api/public/attachments/649824
https://portal.tracebacks.org/api/public/attachments/649837
https://portal.tracebacks.org/api/public/attachments/643871
https://portal.tracebacks.org/api/public/attachments/643864
https://portal.tracebacks.org/api/public/attachments/643874
https://portal.tracebacks.org/api/public/attachments/640783
https://portal.tracebacks.org/api/public/attachments/618187
https://portal.tracebacks.org/api/public/attachments/609791
https://portal.tracebacks.org/api/public/attachments/605706
https://portal.tracebacks.org/api/public/attachments/607997
https://portal.tracebacks.org/api/public/attachments/604177
https://portal.tracebacks.org/api/public/attachments/604173
https://portal.tracebacks.org/api/public/attachments/601895

https://portal.tracebacks.org/api/public/attachments/590694
https://portal.tracebacks.org/api/public/attachments/583031
https://portal.tracebacks.org/api/public/attachments/583026
https://portal.tracebacks.org/api/public/attachments/583028
https://portal.tracebacks.org/api/public/attachments/583023
https://portal.tracebacks.org/api/public/attachments/550668

https://portal.tracebacks.org/api/public/attachments/545969
https://portal.tracebacks.org/api/public/attachments/545991
https://portal.tracebacks.org/api/public/attachments/545985
https://portal.tracebacks.org/api/public/attachments/545987

https://portal.tracebacks.org/api/public/attachments/539399
https://portal.tracebacks.org/api/public/attachments/539381
https://portal.tracebacks.org/api/public/attachments/532469
https://portal.tracebacks.org/api/public/attachments/532491
https://portal.tracebacks.org/api/public/attachments/532480
https://portal.tracebacks.org/api/public/attachments/520022
https://portal.tracebacks.org/api/public/attachments/516517
https://portal.tracebacks.org/api/public/attachments/516517
https://portal.tracebacks.org/api/public/attachments/505862
https://portal.tracebacks.org/api/public/attachments/505852
https://portal.tracebacks.org/api/public/attachments/505854
https://portal.tracebacks.org/api/public/attachments/505845
https://portal.tracebacks.org/api/public/attachments/493755
https://portal.tracebacks.org/api/public/attachments/493742
https://portal.tracebacks.org/api/public/attachments/481943

https://portal.tracebacks.org/api/public/attachments/481941
https://portal.tracebacks.org/api/public/attachments/481940
https://portal.tracebacks.org/api/public/attachments/481951

https://portal.tracebacks.org/api/public/attachments/460525
https://portal.tracebacks.org/api/public/attachments/456161
https://portal.tracebacks.org/api/public/attachments/456157
https://portal.tracebacks.org/api/public/attachments/456159
https://portal.tracebacks.org/api/public/attachments/456164
https://portal.tracebacks.org/api/public/attachments/444763
https://portal.tracebacks.org/api/public/attachments/397021
https://portal.tracebacks.org/api/public/attachments/392301

https://portal.tracebacks.org/api/public/attachments/307166
https://portal.tracebacks.org/api/public/attachments/307170
https://portal.tracebacks.org/api/public/attachments/297557
https://portal.tracebacks.org/api/public/attachments/297554
https://portal.tracebacks.org/api/public/attachments/294280
https://portal.tracebacks.org/api/public/attachments/291127

https://portal.tracebacks.org/api/public/attachments/260547
https://portal.tracebacks.org/api/public/attachments/260537

https://portal.tracebacks.org/api/public/attachments/240259
https://portal.tracebacks.org/api/public/attachments/240216
https://portal.tracebacks.org/api/public/attachments/240219
https://portal.tracebacks.org/api/public/attachments/240217
https://portal.tracebacks.org/api/public/attachments/239288
https://portal.tracebacks.org/api/public/attachments/204721
https://portal.tracebacks.org/api/public/attachments/204710
https://portal.tracebacks.org/api/public/attachments/185979
https://portal.tracebacks.org/api/public/attachments/179174
https://portal.tracebacks.org/api/public/attachments/179176
https://portal.tracebacks.org/api/public/attachments/131769
https://portal.tracebacks.org/api/public/attachments/131769
https://portal.tracebacks.org/api/public/attachments/173854
https://portal.tracebacks.org/api/public/attachments/131765

https://portal.tracebacks.org/api/public/attachments/131708
https://portal.tracebacks.org/api/public/attachments/111637
https://portal.tracebacks.org/api/public/attachments/111723
https://portal.tracebacks.org/api/public/attachments/111723

https://portal.tracebacks.org/api/public/attachments/110369
https://portal.tracebacks.org/api/public/attachments/110352

https://portal.tracebacks.org/api/public/attachments/102411
https://portal.tracebacks.org/api/public/attachments/102402
https://portal.tracebacks.org/api/public/attachments/102399
https://portal.tracebacks.org/api/public/attachments/102411
https://portal.tracebacks.org/api/public/attachments/101072
https://portal.tracebacks.org/api/public/attachments/95064
https://portal.tracebacks.org/api/public/attachments/95072
https://portal.tracebacks.org/api/public/attachments/93988
https://portal.tracebacks.org/api/public/attachments/90383
https://portal.tracebacks.org/api/public/attachments/84204
https://portal.tracebacks.org/api/public/attachments/80117
https://portal.tracebacks.org/api/public/attachments/81982
https://portal.tracebacks.org/api/public/attachments/73722
https://portal.tracebacks.org/api/public/attachments/73735
https://portal.tracebacks.org/api/public/attachments/53076
https://portal.tracebacks.org/api/public/attachments/71402

https://portal.tracebacks.org/api/public/attachments/66138
https://portal.tracebacks.org/api/public/attachments/65174
https://portal.tracebacks.org/api/public/attachments/28221
https://portal.tracebacks.org/api/public/attachments/64028
https://portal.tracebacks.org/api/public/attachments/64106
https://portal.tracebacks.org/api/public/attachments/64103
https://portal.tracebacks.org/api/public/attachments/64024
https://portal.tracebacks.org/api/public/attachments/63405
https://portal.tracebacks.org/api/public/attachments/64046
https://portal.tracebacks.org/api/public/attachments/63730
https://portal.tracebacks.org/api/public/attachments/63050
https://portal.tracebacks.org/api/public/attachments/62563
https://portal.tracebacks.org/api/public/attachments/63000
https://portal.tracebacks.org/api/public/attachments/60787
https://portal.tracebacks.org/api/public/attachments/61844
https://portal.tracebacks.org/api/public/attachments/58342
https://portal.tracebacks.org/api/public/attachments/58336
https://portal.tracebacks.org/api/public/attachments/57708
https://portal.tracebacks.org/api/public/attachments/56167
https://portal.tracebacks.org/api/public/attachments/39306
https://portal.tracebacks.org/api/public/attachments/55029
https://portal.tracebacks.org/api/public/attachments/55028
https://portal.tracebacks.org/api/public/attachments/31937

https://portal.tracebacks.org/api/public/attachments/31939
https://portal.tracebacks.org/api/public/attachments/29234
https://portal.tracebacks.org/api/public/attachments/29247
https://portal.tracebacks.org/api/public/attachments/29236
https://portal.tracebacks.org/api/public/attachments/29253
https://portal.tracebacks.org/api/public/attachments/29230

https://portal.tracebacks.org/api/public/attachments/28854

https://portal.tracebacks.org/api/public/attachments/28327
https://portal.tracebacks.org/api/public/attachments/27987
https://portal.tracebacks.org/api/public/attachments/28012
https://portal.tracebacks.org/api/public/attachments/27999
https://portal.tracebacks.org/api/public/attachments/27995

https://portal.tracebacks.org/api/public/attachments/25741
https://portal.tracebacks.org/api/public/attachments/25871
https://portal.tracebacks.org/api/public/attachments/24104
https://portal.tracebacks.org/api/public/attachments/24379
https://portal.tracebacks.org/api/public/attachments/22880
https://portal.tracebacks.org/api/public/attachments/21996
https://portal.tracebacks.org/api/public/attachments/21547
https://portal.tracebacks.org/api/public/attachments/21477
https://portal.tracebacks.org/api/public/attachments/21538
https://portal.tracebacks.org/api/public/attachments/19646

https://portal.tracebacks.org/api/public/attachments/17123
https://portal.tracebacks.org/api/public/attachments/16988
https://portal.tracebacks.org/api/public/attachments/16524
https://portal.tracebacks.org/api/public/attachments/16129
https://portal.tracebacks.org/api/public/attachments/15450
https://portal.tracebacks.org/api/public/attachments/14668
https://portal.tracebacks.org/api/public/attachments/2093
https://portal.tracebacks.org/api/public/attachments/2207
https://portal.tracebacks.org/api/public/attachments/2064

https://portal.tracebacks.org/api/public/attachments/1965
https://portal.tracebacks.org/api/public/attachments/1948
https://portal.tracebacks.org/api/public/attachments/1892
https://portal.tracebacks.org/api/public/attachments/1859

https://portal.tracebacks.org/api/public/attachments/1824

https://portal.tracebacks.org/api/public/attachments/1714
https://portal.tracebacks.org/api/public/attachments/1706
https://portal.tracebacks.org/api/public/attachments/1705
https://portal.tracebacks.org/api/public/attachments/1685
https://portal.tracebacks.org/api/public/attachments/1683
https://portal.tracebacks.org/api/public/attachments/1586
https://portal.tracebacks.org/api/public/attachments/1568
https://portal.tracebacks.org/api/public/attachments/1566
https://portal.tracebacks.org/api/public/attachments/1543
https://portal.tracebacks.org/api/public/attachments/1539
https://portal.tracebacks.org/api/public/attachments/1548
https://portal.tracebacks.org/api/public/attachments/1545
https://portal.tracebacks.org/api/public/attachments/1532
https://portal.tracebacks.org/api/public/attachments/1533
https://portal.tracebacks.org/api/public/attachments/1530
https://portal.tracebacks.org/api/public/attachments/1529
https://portal.tracebacks.org/api/public/attachments/1491
https://portal.tracebacks.org/api/public/attachments/1493
https://portal.tracebacks.org/api/public/attachments/1481
https://portal.tracebacks.org/api/public/attachments/1400
https://portal.tracebacks.org/api/public/attachments/1398
https://portal.tracebacks.org/api/public/attachments/1368
https://portal.tracebacks.org/api/public/attachments/1349
https://portal.tracebacks.org/api/public/attachments/1347

https://portal.tracebacks.org/api/public/attachments/1274
https://portal.tracebacks.org/api/public/attachments/1272
https://portal.tracebacks.org/api/public/attachments/1276
https://portal.tracebacks.org/api/public/attachments/1259
https://portal.tracebacks.org/api/public/attachments/1260
https://portal.tracebacks.org/api/public/attachments/1258
https://portal.tracebacks.org/api/public/attachments/1234
https://portal.tracebacks.org/api/public/attachments/1230

https://portal.tracebacks.org/api/public/attachments/1197
https://portal.tracebacks.org/api/public/attachments/1215
https://portal.tracebacks.org/api/public/attachments/1200
https://portal.tracebacks.org/api/public/attachments/1174
https://portal.tracebacks.org/api/public/attachments/1181

https://portal.tracebacks.org/api/public/attachments/1159
https://portal.tracebacks.org/api/public/attachments/1138
https://portal.tracebacks.org/api/public/attachments/973
https://portal.tracebacks.org/api/public/attachments/956
https://portal.tracebacks.org/api/public/attachments/957
https://portal.tracebacks.org/api/public/attachments/951
https://portal.tracebacks.org/api/public/attachments/882
https://portal.tracebacks.org/api/public/attachments/850
https://portal.tracebacks.org/api/public/attachments/842
https://portal.tracebacks.org/api/public/attachments/828
https://portal.tracebacks.org/api/public/attachments/816
https://portal.tracebacks.org/api/public/attachments/764
https://portal.tracebacks.org/api/public/attachments/760
https://portal.tracebacks.org/api/public/attachments/739
https://portal.tracebacks.org/api/public/attachments/737
https://portal.tracebacks.org/api/public/attachments/736
https://portal.tracebacks.org/api/public/attachments/724
https://portal.tracebacks.org/api/public/attachments/722
https://portal.tracebacks.org/api/public/attachments/681
https://portal.tracebacks.org/api/public/attachments/682
https://portal.tracebacks.org/api/public/attachments/683
https://portal.tracebacks.org/api/public/attachments/685
https://portal.tracebacks.org/api/public/attachments/654
https://portal.tracebacks.org/api/public/attachments/625
https://portal.tracebacks.org/api/public/attachments/587
https://portal.tracebacks.org/api/public/attachments/606
https://portal.tracebacks.org/api/public/attachments/605
https://portal.tracebacks.org/api/public/attachments/609
https://portal.tracebacks.org/api/public/attachments/592
https://portal.tracebacks.org/api/public/attachments/573
https://portal.tracebacks.org/api/public/attachments/575
https://portal.tracebacks.org/api/public/attachments/534

https://portal.tracebacks.org/api/public/attachments/460
https://portal.tracebacks.org/api/public/attachments/456
https://portal.tracebacks.org/api/public/attachments/424
https://portal.tracebacks.org/api/public/attachments/422
https://portal.tracebacks.org/api/public/attachments/385
https://portal.tracebacks.org/api/public/attachments/392
https://portal.tracebacks.org/api/public/attachments/232
https://portal.tracebacks.org/api/public/attachments/311
https://portal.tracebacks.org/api/public/attachments/285
https://portal.tracebacks.org/api/public/attachments/239
https://portal.tracebacks.org/api/public/attachments/240
https://portal.tracebacks.org/api/public/attachments/254
https://portal.tracebacks.org/api/public/attachments/274
https://portal.tracebacks.org/api/public/attachments/286
https://portal.tracebacks.org/api/public/attachments/387
https://portal.tracebacks.org/api/public/attachments/325
https://portal.tracebacks.org/api/public/attachments/369
https://portal.tracebacks.org/api/public/attachments/342
https://portal.tracebacks.org/api/public/attachments/349
https://portal.tracebacks.org/api/public/attachments/345

https://portal.tracebacks.org/api/public/attachments/217
https://portal.tracebacks.org/api/public/attachments/201
https://portal.tracebacks.org/api/public/attachments/218
https://portal.tracebacks.org/api/public/attachments/157
https://portal.tracebacks.org/api/public/attachments/90

## Hop 3 for Traceback 998

| Call Received From | This Hop's Provider | Call Sent To |
|---|---|---|
| HOP 4  J Squared / RPG / Rising Eagle * | HOP 3  Avid Telecom LLC * | HOP 2  Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem * |

### Hop Details

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | Network Operations (noc@avid-telecom.com) | 24 Minutes 40s | Oct 8, 2019 13:38 UTC | Oct 8, 2019 14:00 UTC |

### Call Details

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2019-10-07 14:32 UTC | 6513311346 | FEDERAL DNC | 5072992550 | GAYLORD MN | PCS | MN |

### Stir/Shaken

No Stir/Shaken data Available    [Add STIR/SHAKEN header]

### ⌄ Additional Call Details

Call captured by voicemail. Lead gen for health ins plans from major brands, some identifying caller and some lacking identity of caller. Call-back to caller-ID identifies as Dedication Health or Executive Health. Pre-recorded calls to mobiles or toll-free numbers charged to the called party must have opt out with very explicit permissions and signing meeting criteria of 47 CFR 64.1200(f)(8), not just the URL of a web site and an IP address. Opt-ins we have seen do not list Dedication or Executive Health. URL below gives access to actual recording from end-user voicemail. Millions of calls daily. Many different caller-IDs so blocking ANI is not effective. If campaign is not paused pending correction of violations, calls past notice date will have been placed knowingly. Hundreds of FTC DNC complaints indicating called party did not grant consent. To the extent you want to show opt-in, the opt-in text to which the specific called party actually consented should be shown, with the date of signing by that party (not the text as it appears today on the site). The burden to prove consent falls upon the caller; they must retain or have access to those records.

#### Terminating Provider Details

| Terminating Carrier ID | Terminating Carrier OCN |
|---|---|
| AERIAL COMMUNICATIONS | 6701 |

## Hop 3 for Traceback 1034

| Call Received From | This Hop's Provider | Call Sent To |
|---|---|---|
| HOP 4  J Squared / RPG / Rising Eagle  • | HOP 3  Avid Telecom LLC  • | HOP 2  Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem  • |

### Hop Details

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | Network Operations (noc@avid-telecom.com) | 11 Minutes 14s | Oct 17, 2019 15:50 UTC | Oct 17, 2019 15:58 UTC |

### Call Details

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2019-10-15 13:32 UTC | 2055877007 | FEDERAL DNC | 8322199489 | RICHMOND-RO TX | PCS | AL |

### Stir/Shaken

No Stir/Shaken data Available   [Add STIR/SHAKEN header]

### ⌄ Additional Call Details

Call captured by voicemail. Lead gen for health ins plans from major brands, some identifying caller and some lacking identity of caller. Call-back to caller-ID identifies as Dedication Health or Executive Health. Pre-recorded calls to mobiles or toll-free numbers charged to the called party must have opt out with very explicit permissions and signing meeting criteria of 47 CFR 64.1200(f)(8), not just the URL of a web site and an IP address. Opt-ins we have seen do not list Dedication or Executive Health. URL below gives access to actual recording from end-user voicemail. Millions of calls daily. Many different caller-IDs so blocking ANI is not effective. If campaign is not paused pending correction of violations, calls past notice date will have been placed knowingly. Hundreds of FTC DNC complaints indicating called party did not grant consent. To the extent you want to show opt-in, the opt-in text to which the specific called party actually consented should be shown, with the date of signing by that party (not the text as it appears today on the site). The burden to prove consent falls upon the caller; they must retain or have access to those records.

#### Terminating Provider Details

| Terminating Carrier ID | Terminating Carrier OCN |
|---|---|
| POWERTEL BIRMINGHAM LICENSES, | 7475 |

**Hop 4 for Traceback 1035**

| Call Received From | This Hop's Provider | Call Sent To |
|---|---|---|
| HOP 5  J Squared / RPG / Rising Eagle | HOP 4  Avid Telecom LLC | HOP 3  Landing Point Telecom / LP Telecom |

**Hop Details**

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | Network Operations (noc@avid-telecom.com) | 21 Minutes 3s | Oct 16, 2019 16:14 UTC | Oct 16, 2019 16:32 UTC |

**Call Details**

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2019-10-15 14:24 UTC | 2055676981 | Not Listed | 4148777973 | MILWAUKEE Z WI | PCS | AL |

**Stir/Shaken**

No Stir/Shaken data Available    [Add STIR/SHAKEN header]

**⌄ Additional Call Details**

Call captured by voicemail. Lead gen for health ins plans from major brands, some identifying caller and some lacking identity of caller. Call-back to caller-ID identifies as Dedication Health or Executive Health. Pre-recorded calls to mobiles or toll-free numbers charged to the called party must have opt out with very explicit permissions and signing meeting criteria of 47 CFR 64.1200(f)(8), not just the URL of a web site and an IP address. Opt-ins we have seen do not list Dedication or Executive Health. URL below gives access to actual recording from end-user voicemail. Millions of calls daily. Many different caller-IDs so blocking ANI is not effective. If campaign is not paused pending correction of violations, calls past notice date will have been placed knowingly. Hundreds of FTC DNC complaints indicating called party did not grant consent. To the extent you want to show opt-in, the opt-in text to which the specific called party actually consented should be shown, with the date of signing by that party (not the text as it appears today on the site). The burden to prove consent falls upon the caller; they must retain or have access to those records.

**Terminating Provider Details**

| Terminating Carrier ID | Terminating Carrier OCN |
|---|---|
| POWERTEL BIRMINGHAM LICENSES, | 7475 |

## Hop 3 for Traceback 1036

| Call Received From | This Hop's Provider | Call Sent To |
|---|---|---|
| HOP 4  J Squared / RPG / Rising Eagle  * | HOP 3  Avid Telecom LLC  * | HOP 2  Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem  * |

### Hop Details

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | Network Operations (noc@avid-telecom.com) | 2 Hours 16m | Oct 15, 2019 17:57 UTC | Oct 15, 2019 20:10 UTC |

### Call Details

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2019-10-15 14:45 UTC | 2056022310 | FEDERAL DNC | 6195540988 | CORONADO CA | WIRELESS | AL |

### Stir/Shaken

No Stir/Shaken data Available    [Add STIR/SHAKEN header]

### ⌄ Additional Call Details

Call captured by voicemail. Lead gen for health ins plans from major brands, some identifying caller and some lacking identity of caller. Call-back to caller-ID identifies as Dedication Health or Executive Health. Pre-recorded calls to mobiles or toll-free numbers charged to the called party must have opt-out with very explicit permissions and signing meeting criteria of 47 CFR 64.1200(f)(8), not just the URL of a web site and an IP address. ==Opt-ins we have seen do not list Dedication or Executive Health.== URL below gives access to actual recording from end-user voicemail. Millions of calls daily. Many different caller-IDs so blocking ANI is not effective. If campaign is not paused pending correction of violations, calls past notice date will have been placed knowingly. Hundreds of FTC DNC complaints indicating called party did not grant consent. To the extent you want to show opt-in, the opt-in text to which the specific called party actually consented should be shown, with the date of signing by that party (not the text as it appears today on the site). The burden to prove consent falls upon the caller; they must retain or have access to those records.

### Terminating Provider Details

| Terminating Carrier ID | Terminating Carrier OCN |
|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 6214 |

## Hop 4 for Traceback 1038

| Call Received From | This Hop's Provider | Call Sent To |
|---|---|---|
| HOP 5  J Squared / RPG / Rising Eagle ⊕ | HOP 4  Avid Telecom LLC ⊕ | HOP 3  VOIP Street / VoIP Innovations ⊕ |

### Hop Details

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | Network Operations (noc@avid-telecom.com) | 4 Minutes 55s | Oct 15, 2019 20:08 UTC | Oct 15, 2019 20:10 UTC |

### Call Details

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2019-10-15 13:11 UTC | 2054426500 | FEDERAL DNC | 6282078443 | SAN FRANCIS CA | WIRELESS | AL |

### Stir/Shaken

No Stir/Shaken data Available  | Add STIR/SHAKEN header |

#### ⌄ Additional Call Details

Call captured by voicemail. Lead gen for health ins plans from major brands, some identifying caller and some lacking identity of caller. Call-back to caller-ID identifies as Dedication Health or Executive Health. Pre-recorded calls to mobiles or toll-free numbers charged to the called party must have opt out with very explicit permissions and signing meeting criteria of 47 CFR 64.1200(f)(8), not just the URL of a web site and an IP address. Opt-ins we have seen do not list Dedication or Executive Health. URL below gives access to actual recording from end-user voicemail. Millions of calls daily. Many different caller-IDs so blocking ANI is not effective. If campaign is not paused pending correction of violations, calls past notice date will have been placed knowingly. Hundreds of FTC DNC complaints indicating called party did not grant consent. To the extent you want to show opt-in, the opt-in text to which the specific called party actually consented should be shown, with the date of signing by that party (not the text as it appears today on the site). The burden to prove consent falls upon the caller; they must retain or have access to those records.

### Terminating Provider Details

| Terminating Carrier ID | Terminating Carrier OCN |
|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 6214 |

## Hop 2 for Traceback 1088

| Call Received From | This Hop's Provider | Call Sent To |
|---|---|---|
| HOP 3   J Squared / RPG / Rising Eagle  ● | HOP 2  Avid Telecom LLC  ● | HOP 1  Verizon  ● |

### Hop Details

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | Network Operations (noc@avid-telecom.com) | 38 Minutes 18s | Oct 24, 2019 18:34 UTC | Oct 24, 2019 19:10 UTC |

### Call Details

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2019-10-24 13:03 UTC | 8284675538 | Not Listed | 8782250740 | ELLWOOD CIT PA | WIRELESS | NC |

### Stir/Shaken

No Stir/Shaken data Available    [Add STIR/SHAKEN header]

### ⌄ Additional Call Details

Call captured by voicemail. Lead gen for health ins plans from major brands, some identifying caller and some lacking identity of caller. Call-back to caller-ID identifies as Dedication Health or Executive Health. Pre-recorded calls to mobiles or toll-free numbers charged to the called party must have opt out with very explicit permissions and signing meeting criteria of 47 CFR 64.1200(f)(8), not just the URL of a web site and an IP address. Opt-ins we have seen do not list Dedication or Executive Health. URL below gives access to actual recording from end-user voicemail. Millions of calls daily. Many different caller-IDs so blocking ANI is not effective. If campaign is not paused pending correction of violations, calls past notice date will have been placed knowingly. Hundreds of FTC DNC complaints indicating called party did not grant consent. To the extent you want to show opt-in, the opt-in text to which the specific called party actually consented should be shown, with the date of signing by that party (not the text as it appears today on the site). The burden to prove consent falls upon the caller; they must retain or have access to those records.

#### Terminating Provider Details

| Terminating Carrier ID | Terminating Carrier OCN |
|---|---|
| CELLCO PARTNERSHIP DBA VERIZON | 6324 |

## Hop 3 for Traceback 1090

| Call Received From | This Hop's Provider | Call Sent To |
|---|---|---|
| HOP 4  J Squared / RPG / Rising Eagle  ⊕ | HOP 3  Avid Telecom LLC  ⊕ | HOP 2  Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem  ⊕ |

### Hop Details

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | Network Operations (noc@avid-telecom.com) | 11 Minutes 5s | Oct 25, 2019 16:43 UTC | Oct 25, 2019 16:51 UTC |

### Call Details

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2019-10-24 13:04 UTC | 3364057649 | Not Listed | 4692571784 | ITALY TX | PCS | NC |

### Stir/Shaken

No Stir/Shaken data Available    [Add STIR/SHAKEN header]

### ⌄ Additional Call Details

Call captured by voicemail. Lead gen for health ins plans from major brands, some identifying caller and some lacking identity of caller. Call-back to caller-ID identifies as Dedication Health or Executive Health. Pre-recorded calls to mobiles or toll-free numbers charged to the called party must have opt out with very explicit permissions and signing meeting criteria of 47 CFR 64.1200(f)(8), not just the URL of a web site and an IP address. Opt-ins we have seen do not list Dedication or Executive Health. URL below gives access to actual recording from end-user voicemail. Millions of calls daily. Many different caller-IDs so blocking ANI is not effective. If campaign is not paused pending correction of violations, calls past notice date will have been placed knowingly. Hundreds of FTC DNC complaints indicating called party did not grant consent. To the extent you want to show opt-in, the opt-in text to which the specific called party actually consented should be shown, with the date of signing by that party (not the text as it appears today on the site). The burden to prove consent falls upon the caller; they must retain or have access to those records.

#### Terminating Provider Details

| Terminating Carrier ID | Terminating Carrier OCN |
|---|---|
| SUNCOM DBA T-MOBILE USA | 8645 |

## Hop 2 for Traceback 1144

| Call Received From | This Hop's Provider | Call Sent To |
| --- | --- | --- |
| HOP 3  J Squared / RPG / Rising Eagle  ✶ | HOP 2  Avid Telecom LLC  ✶ | HOP 1  Verizon  ✶ |

### Hop Details

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
| --- | --- | --- | --- | --- |
| COMPLETED | Network Operations (noc@avid-telecom.com) | 47 Minutes 14s | Nov 7, 2019 20:16 UTC | Nov 7, 2019 21:00 UTC |

### Call Details

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
| --- | --- | --- | --- | --- | --- | --- |
| 2019-11-07 14:12 UTC | 4192602613 | FEDERAL DNC | 8652170137 | BENT CREEK TN | WIRELESS | OH |

### Stir/Shaken

No Stir/Shaken data Available    [Add STIR/SHAKEN header]

⌄ Additional Call Details

Call captured by voicemail. Lead gen for health ins plans from major brands, some identifying caller and some lacking identity of caller. Call-back to caller-ID identifies as Dedication Health or Executive Health. Pre-recorded calls to mobiles or toll-free numbers charged to the called party must have opt out with very explicit permissions and signing meeting criteria of 47 CFR 64.1200(f)(8), not just the URL of a web site and an IP address. ==Opt-ins we have seen do not list Dedication or Executive Health.== URL below gives access to actual recording from end-user voicemail. Millions of calls daily. Many different caller-IDs so blocking ANI is not effective. If campaign is not paused pending correction of violations, calls past notice date will have been placed knowingly. Hundreds of FTC DNC complaints indicating called party did not grant consent. To the extent you want to show opt-in, the opt-in text to which the specific called party actually consented should be shown, with the date of signing by that party (not the text as it appears today on the site). The burden to prove consent falls upon the caller; they must retain or have access to those records.

### Terminating Provider Details

| Terminating Carrier ID | Terminating Carrier OCN |
| --- | --- |
| CELLCO PARTNERSHIP DBA VERIZON | 6025 |

## Hop 4 for Traceback 1148

| Call Received From | This Hop's Provider | Call Sent To |
|---|---|---|
| HOP 5  J Squared / RPG / Rising Eagle  ⚬ | HOP 4  Avid Telecom LLC  ⚬ | HOP 3  Bandwidth  ⚬ |

### Hop Details

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | Network Operations (noc@avid-telecom.com) | 22 Minutes 39s | Nov 8, 2019 16:37 UTC | Nov 8, 2019 16:57 UTC |

### Call Details

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2019-11-07 14:03 UTC | 9372662982 | FEDERAL DNC | 7242357245 | NEW FLORENC PA | WIRELESS | OH |

### Stir/Shaken

No Stir/Shaken data Available    [Add STIR/SHAKEN header]

### ⌄ Additional Call Details

Call captured by voicemail. Lead gen for health ins plans from major brands, some identifying caller and some lacking identity of caller. Call-back to caller-ID identifies as Dedication Health or Executive Health. Pre-recorded calls to mobiles or toll-free numbers charged to the called party must have opt-out with very explicit permissions and signing meeting criteria of 47 CFR 64.1200(f)(8), not just the URL of a web site and an IP address. Opt-ins we have seen do not list Dedication or Executive Health. URL below gives access to actual recording from end-user voicemail. Millions of calls daily. Many different caller-IDs so blocking ANI is not effective. If campaign is not paused pending correction of violations, calls past notice date will have been placed knowingly. Hundreds of FTC DNC complaints indicating called party did not grant consent. To the extent you want to show opt-in, the opt-in text to which the specific called party actually consented should be shown, with the date of signing by that party (not the text as it appears today on the site). The burden to prove consent falls upon the caller; they must retain and have access to those records.

#### Terminating Provider Details

| Terminating Carrier ID | Terminating Carrier OCN |
|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 6534 |

## Hop 7 for Traceback 1217

| Call Received From | This Hop's Provider | Call Sent To |
|---|---|---|
| HOP 8  J Squared / RPG / Rising Eagle ⊙ | HOP 7  Avid Telecom LLC ⊙ | HOP 6  Amplify Networks ⊙ |

### Hop Details

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | Network Operations (noc@avid-telecom.com) | 37 Minutes 13s | Nov 22, 2019 19:39 UTC | Nov 22, 2019 20:14 UTC |

### Call Details

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2019-11-21 16:32 UTC | 7139225715 | FEDERAL DNC | 2342485020 | SHARON CENT OH | PCS | TX |

### Stir/Shaken

No Stir/Shaken data Available    [Add STIR/SHAKEN header]

∨ **Additional Call Details**

Call captured by voicemail. Lead gen for health ins plans from major brands, some identifying caller and some lacking identity of caller. Call-back to caller-ID identifies as Dedication Health or Executive Health. Pre-recorded calls to mobiles or toll-free numbers charged to the called party must have opt out with very explicit permissions and signing meeting criteria of 47 CFR 64.1200(f)(8), not just the URL of a web site and an IP address. Opt-ins we have seen do not list Dedication or Executive Health. URL below gives access to actual recording from end-user voicemail. Millions of calls daily. Many different caller-IDs so blocking ANI is not effective. If campaign is not paused pending correction of violations, calls past notice date will have been placed knowingly. Hundreds of FTC DNC complaints indicating called party did not grant consent. To the extent you want to show opt-in, the opt-in text to which the specific called party actually consented should be shown, with the date of signing by that party (not the text as it appears today on the site). The burden to prove consent falls upon the caller; they must retain or have access to those records.

#### Terminating Provider Details

| Terminating Carrier ID | Terminating Carrier OCN |
|---|---|
| AERIAL COMMUNICATIONS | 6701 |

## Hop 5 for Traceback 1352

| Call Received From | This Hop's Provider | Call Sent To |
|---|---|---|
| HOP 6  J Squared / RPG / Rising Eagle ● | HOP 5  Avid Telecom LLC ● | HOP 4  West Telecom / Hypercube / Intrado ● |

### Hop Details

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | Network Operations (noc@avid-telecom.com) | 3 Minutes 49s | Jan 8, 2020 17:26 UTC | Jan 8, 2020 17:26 UTC |

### Call Details

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2020-01-07 20:51 UTC | 8324667072 | Not Listed | 4342481249 | PAMPLIN VA | PCS | TX |

### Stir/Shaken

No Stir/Shaken data Available    [Add STIR/SHAKEN header]

### ∨ Additional Call Details

Call captured by voicemail. Lead gen for health ins plans. Message left sometimes lacks identity of caller or name cannot be found via internet search. ==Pre-recorded calls to mobiles must have opt in meeting specific criteria. Caller has previously indicated they have consent. Large volume of calls associated with this campaign would require unique opt-in strategy. S==ome calls are to numbers on national DNC list. Calling numbers are regularly reported to FTC at donotcall.gov (by the hundreds). Because this campaign routinely appears at the top of our daily tally of highest-volume robocallers, we periodically trace back examples to verify the source.

### Terminating Provider Details

| Terminating Carrier ID | Terminating Carrier OCN |
|---|---|
| AERIAL COMMUNICATIONS | 6701 |

## Hop 4 for Traceback 1353

| Call Received From | This Hop's Provider | Call Sent To |
|---|---|---|
| HOP 5  J Squared / RPG / Rising Eagle ✱ | HOP 4  Avid Telecom LLC ✱ | HOP 3  Verizon ✱ |

### Hop Details

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | Network Operations (noc@avid-telecom.com) | 13 Minutes 29s | Jan 8, 2020 17:15 UTC | Jan 8, 2020 17:25 UTC |

### Call Details

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2020-01-07 20:48 UTC | 5129649364 | Not Listed | 4842859576 | BATH PA | PCS | TX |

### Stir/Shaken

No Stir/Shaken data Available    Add STIR/SHAKEN header

### ⌄ Additional Call Details

Call captured by voicemail. Lead gen for health ins plans. Message left sometimes lacks identity of caller or name cannot be found via internet search. Pre-recorded calls to mobiles must have opt in meeting specific criteria. Caller has previously indicated they have consent. Large volume of calls associated with this campaign would require unique opt-in strategy. Some calls are to numbers on national DNC list. Calling numbers are regularly reported to FTC at donotcall.gov (by the hundreds). Because this campaign routinely appears at the top of our daily tally of highest-volume robocallers, we periodically trace back examples to verify the source.

#### Terminating Provider Details

| Terminating Carrier ID | Terminating Carrier OCN |
|---|---|
| T-MOBILE USA, INC. | 6529 |



## Hop 2 for Traceback 1572

**Call Received From**
HOP 3  J Squared / RPG / Rising Eagle  *

**This Hop's Provider**
HOP 2  Avid Telecom LLC  *

**Call Sent To**
HOP 1  Verizon  *

### Hop Details

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | Network Operations (noc@avid-telecom.com) | 24 Minutes 56s | Feb 11, 2020 16:14 UTC | Feb 11, 2020 16:36 UTC |

### Call Details

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2020-02-11 14:08 UTC | 3202120974 | Not Listed | 7063883641 | ROME GA | WIRELESS | MN |

### Stir/Shaken

No Stir/Shaken data Available    [Add STIR/SHAKEN header]

### Additional Call Details

Call captured by voicemail. Lead gen for health ins plans. Message left sometimes lacks identity of caller or name cannot be found via internet search. Pre-recorded calls to mobiles must have opt in meeting specific criteria. Caller has previously indicated they have consent. Large volume of calls associated with this campaign would require unique opt-in strategy. Some calls are to numbers on national DNC list. Calling numbers are regularly reported to FTC at donotcall.gov (by the hundreds). Because this campaign routinely appears at the top of our daily tally of highest-volume robocallers, we periodically trace back examples to verify the source.

#### Terminating Provider Details

**Terminating Carrier ID**
CELLCO PARTNERSHIP DBA VERIZON

**Terminating Carrier OCN**
5816

## Hop 4 for Traceback 1619

| Call Received From | This Hop's Provider | Call Sent To |
|---|---|---|
| HOP 5  J Squared / RPG / Rising Eagle  * | HOP 4  Avid Telecom LLC  * | HOP 3  VOIP Street / VoIP Innovations  * |

### Hop Details

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | Network Operations (noc@avid-telecom.com) | 14 Hours 49m | Feb 17, 2020 23:57 UTC | Feb 18, 2020 14:44 UTC |

### Call Details

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2020-02-17 14:46 UTC | 2818042119 | FEDERAL DNC | 5084709123 | DENNIS MA | PCS | TX |

### Stir/Shaken

No Stir/Shaken data Available    [Add STIR/SHAKEN header]

### ∨ Additional Call Details

Call captured by voicemail. Lead gen for health ins plans. Message left sometimes lacks identity of caller or name cannot be found via internet search. ==Pre-recorded calls to mobiles must have opt in meeting specific criteria. Caller has previously indicated they have consent. Large volume of calls associated with this campaign would require unique opt-in strategy. S==ome calls are to numbers on national DNC list. Calling numbers are regularly reported to FTC at donotcall.gov (by the hundreds). Because this campaign routinely appears at the top of our daily tally of highest-volume robocallers, we periodically trace back examples to verify the source.

### Terminating Provider Details

| Terminating Carrier ID | Terminating Carrier OCN |
|---|---|
| AERIAL COMMUNICATIONS | 6701 |

## Hop 4 for Traceback 1674

| Call Received From | This Hop's Provider | Call Sent To |
|---|---|---|
| HOP 5  J Squared / RPG / Rising Eagle  ✳ | HOP 4  Avid Telecom LLC  ✳ | HOP 3  Telconus / Telcon US / Telcon Voice / Whisl  ✳ |

### Hop Details

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | Network Operations (noc@avid-telecom.com) | 9 Minutes 43s | Feb 25, 2020 18:53 UTC | Feb 25, 2020 19:00 UTC |

### Call Details

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2020-02-25 14:09 UTC | 5013522520 | FEDERAL DNC | 8023929355 | BETHEL VT | WIRELESS | AR |

### Stir/Shaken

No Stir/Shaken data Available    [Add STIR/SHAKEN header]

### ⌄ Additional Call Details

Call captured by voicemail. Lead gen for health in plans. Message left sometimes lacks identity of caller or name cannot be found via internet search. Pre-recorded calls to mobiles must have opt in meeting specific criteria. Caller has previously indicated they have consent. Large volume of calls associated with this campaign would require unique opt-in strategy. Some calls are to numbers on national DNC list. Calling numbers are regularly reported to FTC at donotcall.gov (by the hundreds). Because this campaign routinely appears at the top of our daily tally of highest-volume robocallers, we periodically trace back examples to verify the source.

### Terminating Provider Details

| Terminating Carrier ID | Terminating Carrier OCN |
|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 6534 |



## Hop 6 for Traceback 1874

| Call Received From | This Hop's Provider | Call Sent To |
|---|---|---|
| HOP 7  J Squared / RPG / Rising Eagle | HOP 6  Avid Telecom LLC | HOP 5  ANI Networks / NOS / Affinity |

### Hop Details

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | Network Operations (noc@avid-telecom.com) | 6 Minutes 34s | Mar 24, 2020 21:50 UTC | Mar 24, 2020 21:54 UTC |

### Call Details

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2020-03-24 13:06 UTC | 2024131945 | FEDERAL DNC | 3072498526 | JACKSON WY | PCS | DC |

### Stir/Shaken

No Stir/Shaken data Available    Add STIR/SHAKEN header

### ⌄ Additional Call Details

Call captured by voicemail. Lead gen for health ins plans. Message left sometimes lacks identity of caller or name cannot be found via internet search. Pre-recorded calls to mobiles must have opt in meeting specific criteria. Caller has previously indicated they have consent. Large volume of calls associated with this campaign would require unique opt-in strategy. Some calls are to numbers on national DNC list. Calling numbers are regularly reported to FTC at donotcall.gov (by the hundreds). Because this campaign routinely appears at the top of our daily tally of highest-volume robocallers, we periodically trace back examples to verify the source.

#### Terminating Provider Details

| Terminating Carrier ID | Terminating Carrier OCN |
|---|---|
| OMNIPOINT COMMUNICATIONS CAP O | 6855 |

## Hop 3 for Traceback 2066

**Call Received From**
HOP 4  J Squared / RPG / Rising Eagle  *

**This Hop's Provider**
HOP 3  Avid Telecom LLC  *

**Call Sent To**
HOP 2  Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem  *

### Hop Details

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | Network Operations (noc@avid-telecom.com) | 6 Minutes 29s | Apr 21, 2020 17:18 UTC | Apr 21, 2020 17:21 UTC |

### Call Details

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2020-04-21 13:01 UTC | 7049068887 | FEDERAL DNC | 3235212076 | LOS ANGELES CA | PCS | NC |

### Stir/Shaken

No Stir/Shaken data Available    [Add STIR/SHAKEN header]

### ⌄ Additional Call Details

Call captured by voicemail. Lead gen for health ins plans. Message left sometimes lacks identity of caller or name cannot be found via internet search. Pre-recorded calls to mobiles must have opt in meeting specific criteria. Caller has previously indicated they have consent. Large volume of calls associated with this campaign would require unique opt-in strategy. Some calls are to numbers on national DNC list. Calling numbers are regularly reported to FTC at donotcall.gov (by the hundreds). Because this campaign routinely appears at the top of our daily tally of highest-volume robocallers, we periodically trace back examples to verify the source.

### Terminating Provider Details

| Terminating Carrier ID | Terminating Carrier OCN |
|---|---|
| SUNCOM DBA T-MOBILE USA | 8645 |

## Hop 3 for Traceback 2177

| Call Received From | This Hop's Provider | Call Sent To |
|---|---|---|
| HOP 4  J Squared / RPG / Rising Eagle * | HOP 3  Avid Telecom LLC * | HOP 2  Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem * |

### Hop Details

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | Network Operations (noc@avid-telecom.com) | 23 Minutes 29s | May 4, 2020 17:38 UTC | May 4, 2020 17:58 UTC |

### Call Details

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2020-05-04 13:02 UTC | 6788604882 | Not Listed | 2092782142 | TRACY CA | PCS | GA |

### Stir/Shaken

No Stir/Shaken data Available    [Add STIR/SHAKEN header]

### ∨ Additional Call Details

Call captured by voicemail. Lead gen for health ins plans. Message left sometimes lacks identity of caller or name cannot be found via internet search. Pre-recorded calls to mobiles must have opt in meeting specific criteria. Caller has previously indicated they have consent. Large volume of calls associated with this campaign would require unique opt-in strategy. Some calls are to numbers on national DNC list. Calling numbers are regularly reported to FTC at donotcall.gov (by the hundreds). Because this campaign routinely appears at the top of our daily tally of highest-volume robocalls, we periodically trace back examples to verify the source.

### Terminating Provider Details

| Terminating Carrier ID | Terminating Carrier OCN |
|---|---|
| POWERTEL ATLANTA LICENSES, INC | 7473 |

## Hop 3 for Traceback 2179

| Call Received From | This Hop's Provider | Call Sent To |
|---|---|---|
| HOP 4  J Squared / RPG / Rising Eagle  ✱ | HOP 3  Avid Telecom LLC  ✱ | HOP 2  Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem  ✱ |

### Hop Details

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | Network Operations (noc@avid-telecom.com) | 24 Minutes 44s | May 4, 2020 17:38 UTC | May 4, 2020 17:58 UTC |

### Call Details

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2020-05-04 13:03 UTC | 7034729327 | Not Listed | 9312086174 | MCEWEN TN | WIRELESS | VA |

### Stir/Shaken

No Stir/Shaken data Available    [Add STIR/SHAKEN header]

### ⌄ Additional Call Details

Call captured by voicemail. Lead gen for health ins plans. Message left sometimes lacks identity of caller or name cannot be found via internet search. Pre-recorded calls to mobiles must have opt in meeting specific criteria. Caller has previously indicated they have consent. Large volume of calls associated with this campaign would require unique opt-in strategy. Some calls are to numbers on national DNC list. Calling numbers are regularly reported to FTC at donotcall.gov (by the hundreds). Because this campaign routinely appears at the top of our daily tally of highest-volume robocallers, we periodically trace back examples to verify the source.

### Terminating Provider Details

| Terminating Carrier ID | Terminating Carrier OCN |
|---|---|
| CELLCO PARTNERSHIP DBA VERIZON | 6827 |

## Hop 3 for Traceback 2576

| Call Received From | This Hop's Provider | Call Sent To |
|---|---|---|
| HOP 4  J Squared / RPG / Rising Eagle ⊛ | HOP 3  Avid Telecom LLC ⊛ | HOP 2  Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem ★ |

### Hop Details

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | Network Operations (noc@avid-telecom.com) | 4 Minutes 10s | Jun 18, 2020 18:21 UTC | Jun 18, 2020 18:22 UTC |

### Call Details

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2020-06-17 13:11 UTC | 6149061324 | FEDERAL DNC | 3462419255 | HOUSTON TX | WIRELESS | OH |

### Stir/Shaken

No Stir/Shaken data Available     [Add STIR/SHAKEN header]

### ⌄ Additional Call Details

Call captured by voicemail. Lead gen for health ins plans. Message left sometimes lacks identity of caller or name cannot be found via internet search. ==Pre-recorded calls to mobiles must have opt in meeting specific criteria. Caller has previously indicated they have consent. Large volume of calls associated with this campaign would require unique opt-in strategy.== Some calls are to numbers on national DNC list. Calling numbers are regularly reported to FTC at donotcall.gov (by the hundreds). Because this campaign routinely appears at the top of our daily tally of highest-volume robocallers, we periodically trace back examples to verify the source.

### Terminating Provider Details

| Terminating Carrier ID | Terminating Carrier OCN |
|---|---|
| CELLCO PARTNERSHIP DBA VERIZON | 6025 |



## Hop 5 for Traceback 2650

**Call Received From**
HOP 6  Yodel Technologies / Yodel Voice

**This Hop's Provider**
HOP 5  Avid Telecom LLC

**Call Sent To**
HOP 4  Telconus / Telcon US / Telcon Voice / Whisl

### Hop Details

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | Network Operations (noc@avid-telecom.com) | 1 Hours 3m | Jun 29, 2020 18:07 UTC | Jun 29, 2020 19:08 UTC |

### Call Details

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2020-06-29 13:50 UTC | 8646126301 | Not Listed | 8649366688 | ANTIOCH SC | WIRELESS | SC |

### Stir/Shaken

No Stir/Shaken data Available    [Add STIR/SHAKEN header]

### ⌄ Additional Call Details

Insurance Lead Generation. Caller says they are a senior executive in our automotive department. Purpose of call must be stated per TSR but is not present. Calls captured in voice-mail. Recorded message to wireless number generally not permitted. After a delay, entity name is stated with call-back number. Tracing back to identify source of calls and establish means of consent, if any.

### Terminating Provider Details

| Terminating Carrier ID | Terminating Carrier OCN |
|---|---|
| CELLCO PARTNERSHIP DBA VERIZON | 6398 |

## Hop 6 for Traceback 2683

| Call Received From | This Hop's Provider | Call Sent To |
|---|---|---|
| HOP 7 Contact Center Specialists LLC ⊗ | HOP 6 Avid Telecom LLC ⊗ | HOP 5 Bandwidth ⊗ |

### Hop Details

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | noc@avid-telecom.com | 9 Minutes 45s | Aug 17, 2020 15:32 UTC | Aug 17, 2020 15:42 UTC |

### Call Details

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2020-06-29 13:39 UTC | 7708814276 | FEDERAL DNC | 9793418590 | CLUTE LAKE TX | WIRELESS | GA |

### Stir/Shaken

No Stir/Shaken data Available    [Add STIR/SHAKEN header]

### ⌄ Additional Call Details

Recorded announcement offers free home security system in your area. Unsolicited calls using automated or prerecorded voice not permitted to wireless numbers. Traced calls are from voicemails. Message does not always capture Home Security Promotions as the calling entity; regulations require that this be included at the beginning of the message EVEN WITH CONSENT. Regulations also require a toll-free call-back number for opt-out, but that is not present here. TSR requires entire content of message must be truthful. Many different caller-ID values. Some calls to numbers on National DNC list. ==Volume of calls puts in doubt claim by caller that they have consent.==

### Terminating Provider Details

| Terminating Carrier ID | Terminating Carrier OCN |
|---|---|
| NEW CINGULAR WIRELESS PCS, LLC | 6214 |

## Hop 4 for Traceback 3573

| Call Received From | This Hop's Provider | Call Sent To |
|---|---|---|
| HOP 5  Great Choice Telecom LLC  ⊕ | HOP 4  Avid Telecom LLC  ⊕ | HOP 3  Telconus / Telcon US / Telcon Voice / Whisl  ⊕ |

### Hop Details

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | noc@avid-telecom.com | 41 Minutes 20s | Nov 11, 2020 14:56 UTC | Nov 11, 2020 15:37 UTC |

### Call Details

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2020-11-10 20:57 UTC | 9199490076 | FEDERAL DNC | 8503181894 | TALLAHASSEE, FL | wireless | NC |

### Stir/Shaken

No Stir/Shaken data Available   [Add STIR/SHAKEN header]

### ⌄ Additional Call Details

Recorded voice indicates offers to extend or reinstate vehicle warranty. Recorded message to mobile number. Some calls placed to numbers on national do-not-call list. Calls placed using many different Caller-ID values. Some identify the caller generically as Automotive Services; some voice-mail messages do not capture name of calling entity. Same calling numbers are regularly reported to FTC at donotcall.gov (over 100). We have previously been told caller has consent. Because this campaign routinely appears at the top of our daily tally of highest-volume robocallers, we periodically trace back examples to verify the source. Originator is asked to provide consent details for this call and to address failure to identify calling entity.

#### Terminating Provider Details

| Terminating Carrier ID | Terminating Carrier OCN |
|---|---|
| CELLCO PARTNERSHIP DBA VERIZON WIRELESS - NC | 6324 |

## Hop 4 for Traceback 4053 📍

| Call Received From | This Hop's Provider | Call Sent To |
|---|---|---|
| HOP 5  Mobi Telecom LLC ⊗ | HOP 4  Avid Telecom LLC ⊗ | HOP 3 |

### Hop Details

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | noc@avid-telecom.com | 3 Minutes 53s | Jan 12, 2021 20:23 UTC | Jan 12, 2021 20:27 UTC |

### Call Details

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2021-01-12 15:05 UTC | 8282737130 | FEDERAL DNC | 8283958660 | CHARLOTTE, NC | wireless | NC |

### Stir/Shaken

No Stir/Shaken data Available   [Add STIR/SHAKEN header]

⌄ Additional Call Details

Recorded voice indicates offers to extend or reinstate vehicle warranty. Recorded message to mobile number. Some calls placed to numbers on national do-not-call list. Calls placed using many different Caller-ID values. Some identify the caller generically as Automotive Services; some voice-mail messages do not capture name of calling entity. Same calling numbers are regularly reported to FTC at donotcall.gov (over 100). We have previously told caller has consent. Because this campaign routinely appears at the top of our daily tally of highest-volume robocallers, we periodically trace back examples to verify the source. Originator is asked to provide consent details for this call and to address failure to identify calling entity.

### Terminating Provider Details

| Terminating Carrier ID | Terminating Carrier OCN |
|---|---|
| CELLCO PARTNERSHIP DBA VERIZON WIRELESS - NC | 6324 |



**Hop 4 for Traceback 4121**

**Call Received From**
HOP 5  Great Choice Telecom LLC ✱

**This Hop's Provider**
HOP 4  Avid Telecom LLC ✱

**Call Sent To**
HOP 3  VOIP Street / VoIP Innovations ✱

**Hop Details**

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | noc@avid-telecom.com | 14 Minutes 44s | Jan 21, 2021 17:37 UTC | Jan 21, 2021 17:52 UTC |

**Call Details**

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2021-01-18 17:32 UTC | 8147905665 | FEDERAL DNC | 8146560242 | ALTOONA, PA | class1_and_2_voip_with_num_assgnmt | PA |

**Stir/Shaken**

No Stir/Shaken data Available   [Add STIR/SHAKEN header]

✓ **Additional Call Details**

Caller offering car warranty. Recipient mobile phone is on the DNC list.

**Terminating Provider Details**

| Terminating Carrier ID | Terminating Carrier OCN |
|---|---|
| TIME WARNER CABLE INFORMATION SVCS (PA), PA | 031G |



**Hop 3 for Traceback 4151**

| Call Received From | This Hop's Provider | Call Sent To |
|---|---|---|
| HOP 4  Mobi Telecom LLC | HOP 3  Avid Telecom LLC | HOP 2  Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem |

**Hop Details**

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | noc@avid-telecom.com | 19 Minutes 9s | Jan 25, 2021 19:48 UTC | Jan 25, 2021 20:07 UTC |

**Call Details**

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2021-01-25 17:01 UTC | 9192602424 | FEDERAL DNC | 3195693638 | IOWA CITY, IA | wireless | NC |

**Stir/Shaken**

No Stir/Shaken data Available    Add STIR/SHAKEN header

**Additional Call Details**

Recorded voice cautions against driving without a warranty and offers to extend. Recorded message to mobile number. Some calls placed to numbers on national do-not-call list. Calls placed using many different Caller-ID values. Voice-mail messages do not capture name of calling entity, nor do they include toll-free callback number for opt-out. This is required even if called party has granted consent. Originator is asked to address non-compliance issues and to provide consent details for this call.

**Terminating Provider Details**

| Terminating Carrier ID | Terminating Carrier OCN |
|---|---|
| CELLCO PARTNERSHIP DBA VERIZON WIRELESS - NC | 6324 |



**Hop 5 for Traceback 4189** 📍

| Call Received From | This Hop's Provider | Call Sent To |
|---|---|---|
| HOP 6  Telesero / Fiducia ⓘ | HOP 5  Avid Telecom LLC ⓘ | HOP 4 |

**Hop Details**

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | reeves@avid-telecom.com | 3 Minutes 44s | Jan 28, 2021 22:11 UTC | Jan 28, 2021 22:15 UTC |

**Call Details**

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2021-01-28 19:31 UTC | 9546554787 | Not Listed | 9543232067 | MIAMI, FL | wireless | FL |

**Stir/Shaken**

No Stir/Shaken data Available   [Add STIR/SHAKEN header]

⌄ Additional Call Details

Caller references Google Business Listing. Calls using prerecorded voice to wireless numbers are generally not permitted. Some calls to numbers on Federal DNC list or numbers not in service. Calls from many different caller-ID values.

**Terminating Provider Details**

| Terminating Carrier ID | Terminating Carrier OCN |
|---|---|
| OMNIPOINT MIAMI E LICENSE, LLC | 6889 |

## Hop 5 for Traceback 4195

| Call Received From | This Hop's Provider | Call Sent To |
|---|---|---|
| HOP 6  Great Lakes Communication | HOP 5  Avid Telecom LLC | HOP 4  Telconus / Telcon US / Telcon Voice / Whisl |

### Hop Details

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | noc@avid-telecom.com | 2 Minutes 45s | Jan 29, 2021 15:38 UTC | Jan 29, 2021 15:41 UTC |

### Call Details

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2021-01-28 19:02 UTC | 7065700553 | Not Listed | 7068419902 | VOIP CALLER | wireless | GA |

### Stir/Shaken

No Stir/Shaken data Available   [Add STIR/SHAKEN header]

### ⌄ Additional Call Details

Caller says they are an healthcare associate calling on a recorded line. ==Recorded message to wireless number generally not permitted.== After a delay, entity name is stated with call-back number. Different entities, same introduction. ==Tracing back to identify source of calls and establish means of consent, if any.==

#### Terminating Provider Details

| Terminating Carrier ID | Terminating Carrier OCN |
|---|---|
| CELLCO PARTNERSHIP DBA VERIZON WIRELESS - GA | 6540 |

#### Traceback Details

| Campaign Name | Audio URL |
|---|---|
| HealthCare-Associate | ▶ 0:00 / 0:26  🔊  ⋮ |
| | https://portal.tracebacks.org/api/public/attachments/29247 |





## Hop 4 for Traceback 4230

**Call Received From**
HOP 5  Great Lakes Communication

**This Hop's Provider**
HOP 4  Avid Telecom LLC

**Call Sent To**
HOP 3  Telconus / Telcon US / Telcon Voice / Whisl

### Hop Details

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | noc@avid-telecom.com | 5 Minutes 33s | Feb 8, 2021 19:21 UTC | Feb 8, 2021 19:26 UTC |

### Call Details

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2021-02-02 14:19 UTC | 8638442253 | Not Listed | 8634314899 | FORT MYERS, FL | wireless | FL |

### Stir/Shaken

No Stir/Shaken data Available   Add STIR/SHAKEN header

### ∨ Additional Call Details

Caller says they are calling form the "Health department". ==Recorded message to wireless number generally not permitted==. After a delay, entity name is stated with call-back number. ==Tracing back to identify source of calls and establish means of consent, if any.==

#### Terminating Provider Details

| Terminating Carrier ID | Terminating Carrier OCN |
|---|---|
| CELLCO PARTNERSHIP DBA VERIZON WIRELESS - FL | 6502 |



**Hop 4 for Traceback 4232**

| Call Received From | This Hop's Provider | Call Sent To |
|---|---|---|
| HOP 5  Great Lakes Communication | HOP 4  Avid Telecom LLC | HOP 3  Telconus / Telcon US / Telcon Voice / Whisl |

**Hop Details**

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | noc@avid-telecom.com | 6 Minutes 26s | Feb 5, 2021 19:36 UTC | Feb 5, 2021 19:42 UTC |

**Call Details**

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2021-02-02 14:02 UTC | 8592291396 | FEDERAL DNC | 8597121917 | VOIP CALLER | wireless | KY |

**Stir/Shaken**

No Stir/Shaken data Available     Add STIR/SHAKEN header

**∨ Additional Call Details**

Caller says they are calling form the "Health department". ==Recorded message to wireless number generally not permitted. Aft==er a delay, entity name is stated with call-back number. ==Tracing back to identify source of calls and establish means of consent, if any.==

**Terminating Provider Details**

| Terminating Carrier ID | Terminating Carrier OCN |
|---|---|
| CELLCO PARTNERSHIP DBA VERIZON WIRELESS - KY | 6500 |

**Traceback Details**

## Hop 8 for Traceback 4234

| Call Received From | This Hop's Provider | Call Sent To |
|---|---|---|
| HOP 9  Mobi Telecom LLC ⊕ | HOP 8  Avid Telecom LLC ⊕ | HOP 7  Landing Point Telecom / LP Telecom ⊕ |

### Hop Details

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | noc@avid-telecom.com | 11 Minutes 28s | Feb 11, 2021 16:49 UTC | Feb 11, 2021 17:00 UTC |

### Call Details

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2021-02-03 15:07 UTC | 8703142664 | FEDERAL DNC | 8709120778 | LITTLE ROCK, AR | wireless | AR |

### Stir/Shaken

No Stir/Shaken data Available    [Add STIR/SHAKEN header]

### ⌄ Additional Call Details

Recorded voice indicates offers to extend or reinstate vehicle warranty. Recorded message to mobile number. Some calls placed to numbers on national do-not-call list. Calls placed using many different Caller-ID values. Some identify the caller generically as Automotive Services; some voice-mail messages do not capture name of calling entity. Same calling numbers are regularly reported to FTC at donotcall.gov (over 100). ==We have previously been told caller has consent.== Because this campaign routinely appears at the top of our daily tally of highest-volume robocallers, we periodically trace back examples to verify the source. ==Originator is asked to provide consent details== for this call and to address failure to identify calling entity.

### Terminating Provider Details

| Terminating Carrier ID | Terminating Carrier OCN |
|---|---|
| CELLCO PARTNERSHIP DBA VERIZON WIRELESS – AR | 6805 |



**Hop 4 for Traceback 4283**

| Call Received From | This Hop's Provider | Call Sent To |
|---|---|---|
| HOP 5  Great Lakes Communication * | HOP 4  Avid Telecom LLC * | HOP 3  Telconus / Telcon US / Telcon Voice / Whisl * |

**Hop Details**

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | reeves@avid-telecom.com | 2 Minutes 48s | Feb 10, 2021 19:04 UTC | Feb 10, 2021 19:07 UTC |

**Call Details**

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2021-02-09 23:08 UTC | 7738427629 | FEDERAL DNC | 7733774363 | CHICAGO, IL | wireless | IL |

**Stir/Shaken**

No Stir/Shaken data Available   [Add STIR/SHAKEN header]

˅ Additional Call Details

Caller says they are an healthcare associate calling on a recorded line. Recorded message to wireless number generally not permitted. After a delay, entity name is stated with call-back number. Different entities, same introduction. Tracing back to identify source of calls and establish means of consent, if any.

**Terminating Provider Details**

| Terminating Carrier ID | Terminating Carrier OCN |
|---|---|
| NEW CINGULAR WIRELESS PCS, LLC - IL | 6534 |

**Traceback Details**



## Hop 4 for Traceback 4284

**Call Received From**
HOP 5  Great Lakes Communication  *

**This Hop's Provider**
HOP 4  Avid Telecom LLC  *

**Call Sent To**
HOP 3  Telconus / Telcon US / Telcon Voice / Whisl  *

### Hop Details

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | reeves@avid-telecom.com | 1 Minutes 30s | Feb 10, 2021 19:07 UTC | Feb 10, 2021 19:08 UTC |

### Call Details

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2021-02-09 18:55 UTC | 6094570154 | FEDERAL DNC | 6095641625 | CAMDEN, NJ | wireless | NJ |

### Stir/Shaken

No Stir/Shaken data Available   **Add STIR/SHAKEN header**

### ⌄ Additional Call Details

Caller says they are an healthcare associate calling on a recorded line. Recorded message to wireless number generally not permitted. After a delay, entity name is stated with call-back number. Different entities, same introduction. Tracing back to identify source of calls and establish means of consent, if any.

#### Terminating Provider Details

| Terminating Carrier ID | Terminating Carrier OCN |
|---|---|
| SPRINT SPECTRUM L.P. | 6664 |



### Hop 3 for Traceback 4314

**Call Received From**
HOP 4   Mobi Telecom LLC

**This Hop's Provider**
HOP 3   Avid Telecom LLC

**Call Sent To**
HOP 2   Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem

#### Hop Details

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | noc@avid-telecom.com | 2 Minutes 2s | Feb 17, 2021 18:08 UTC | Feb 17, 2021 18:10 UTC |

#### Call Details

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2021-02-16 13:59 UTC | 4044227537 | FEDERAL DNC | 6172868377 | SOMERVILLE, MA | wireless | GA |

#### Stir/Shaken

No Stir/Shaken data Available    Add STIR/SHAKEN header

#### Additional Call Details

Recorded voice indicates offers to extend or reinstate vehicle warranty. Recorded message to mobile number. Some calls placed to numbers on national do-not-call list. Calls placed using many different Caller-ID values. Some identify the caller generically as Automotive Services; some voice-mail messages do not capture name of calling entity. Same calling numbers are regularly reported to FTC at donotcall.gov (over 100). We have previously been told caller has consent. Because this campaign routinely appears at the top of our daily tally of highest-volume robocallers, we periodically trace back examples to verify the source. Originator is asked to provide consent details for this call and to address failure to identify calling entity.

#### Terminating Provider Details

| Terminating Carrier ID | Terminating Carrier OCN |
|---|---|
| POWERTEL ATLANTA LICENSES, INC. | 7473 |

## Hop 3 for Traceback 4329

| Call Received From | This Hop's Provider | Call Sent To |
|---|---|---|
| HOP 4  Great Choice Telecom LLC | HOP 3  Avid Telecom LLC | HOP 2  Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem |

### Hop Details

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | noc@avid-telecom.com | 4 Minutes 46s | Feb 18, 2021 20:01 UTC | Feb 18, 2021 20:05 UTC |

### Call Details

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2021-02-17 14:02 UTC | 8596197448 | FEDERAL DNC | 8598986213 | CINCINNATI, OH | wireless | KY |

### Stir/Shaken

No Stir/Shaken data Available    [Add STIR/SHAKEN header]

### Additional Call Details

Recorded voice indicates offers to extend or reinstate vehicle warranty. Recorded message to mobile number. Some calls placed to numbers on national do-not-call list. Calls placed using many different Caller-ID values. Some identify the caller generically as Automotive Services; some voice-mail messages do not capture name of calling entity. Same calling numbers are regularly reported to FTC at donotcall.gov (over 100). We have previously been told caller has consent. Because this campaign routinely appears at the top of our daily tally of highest-volume robocallers, we periodically trace back examples to verify the source. Originator is asked to provide consent details for this call and to address failure to identify calling entity.

### Terminating Provider Details

| Terminating Carrier ID | Terminating Carrier OCN |
|---|---|
| SPRINT SPECTRUM L.P. | 6664 |

## Hop 3 for Traceback 4332

| Call Received From | This Hop's Provider | Call Sent To |
|---|---|---|
| HOP 4  Mobi Telecom LLC • | HOP 3  Avid Telecom LLC • | HOP 2  Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem • |

### Hop Details

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | noc@avid-telecom.com | 2 Minutes 24s | Feb 18, 2021 20:08 UTC | Feb 18, 2021 20:10 UTC |

### Call Details

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2021-02-17 14:01 UTC | 3059514422 | Not Listed | 5419709310 | PORTLAND, OR | wireless | FL |

### Stir/Shaken

No Stir/Shaken data Available    [Add STIR/SHAKEN header]

### ⌄ Additional Call Details

Recorded voice indicates offers to extend or reinstate vehicle warranty. Recorded message to mobile number. Some calls placed to numbers on national do-not-call list. Calls placed using many different Caller-ID values. Some identify the caller generically as Automotive Services; some voice-mail messages do not capture name of calling entity. Same calling numbers are regularly reported to FTC at donotcall.gov (over 100). We have previously been told caller has consent. Because this campaign routinely appears at the top of our daily tally of highest-volume robocallers, we periodically trace back examples to verify the source. Originator is asked to provide consent details for this call and to address failure to identify calling entity.

#### Terminating Provider Details

| Terminating Carrier ID | Terminating Carrier OCN |
|---|---|
| OMNIPOINT MIAMI E LICENSE, LLC | 6889 |



## Hop 4 for Traceback 4379

**Call Received From**
HOP 5  Great Lakes Communication

**This Hop's Provider**
HOP 4  Avid Telecom LLC

**Call Sent To**
HOP 3  Telconus / Telcon US / Telcon Voice / Whisl

### Hop Details

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | reeves@avid-telecom.com | 4 Days 20h | Feb 25, 2021 18:03 UTC | Mar 2, 2021 14:03 UTC |

### Call Details

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2021-02-23 18:06 UTC | 9546323418 | FEDERAL DNC | 9543883310 | VOIP CALLER | wireless | FL |

### Stir/Shaken

No Stir/Shaken data Available    Add STIR/SHAKEN header

### ⌄ Additional Call Details

Caller says they are an healthcare associate calling on a recorded line. ==Recorded message to wireless number generally not permitted.== After a delay, entity name is stated with call-back number. Different entities, same introduction. ==Tracing back to identify source of calls and establish means of consent, if any.==

#### Terminating Provider Details

| Terminating Carrier ID | Terminating Carrier OCN |
|---|---|
| SPRINT SPECTRUM L.P. | 6664 |

## Hop 4 for Traceback 4395 📍

| Call Received From | This Hop's Provider | Call Sent To |
|---|---|---|
| HOP 5  Mobi Telecom LLC ● | HOP 4  Avid Telecom LLC ● | HOP 3 |

### Hop Details

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | noc@avid-telecom.com | 6 Minutes 48s | Mar 1, 2021 18:05 UTC | Mar 1, 2021 18:12 UTC |

### Call Details

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2021-02-25 15:01 UTC | 3344771240 | FEDERAL DNC | 3347802052 | MONTGOMERY, AL | wireless | AL |

### Stir/Shaken

No Stir/Shaken data Available   [Add STIR/SHAKEN header]

### ⌄ Additional Call Details

Recorded voice indicates offers to extend or reinstate vehicle warranty. Recorded message to mobile number. Some calls placed to numbers on national do-not-call list. Calls placed using many different Caller-ID values. Some identify the caller generically as Automotive Services; some voice-mail messages do not capture name of calling entity. Same calling numbers are regularly reported to FTC at donotcall.gov (over 100). We have previously been told caller has consent. Because this campaign routinely appears at the top of our daily tally of highest-volume robocallers, we periodically trace back examples to verify the source. Originator is asked to provide consent details for this call and to address failure to identify calling entity.

### Terminating Provider Details

| Terminating Carrier ID | Terminating Carrier OCN |
|---|---|
| CELLCO PARTNERSHIP DBA VERIZON WIRELESS - AL | 6804 |

## Hop 3 for Traceback 4405

| Call Received From | This Hop's Provider | Call Sent To |
|---|---|---|
| HOP 4  Mobi Telecom LLC  ● | HOP 3  Avid Telecom LLC  ● | HOP 2  Sinch / Inteliquent / Onvoy / Vitelity / Neutral Tandem  ● |

### Hop Details

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | reeves@avid-telecom.com | 3 Minutes 1s | Mar 2, 2021 22:34 UTC | Mar 2, 2021 22:37 UTC |

### Call Details

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2021-02-27 16:01 UTC | 7737426387 | Not Listed | 8609883306 | HARTFORD, CT | wireless | IL |

### Stir/Shaken

No Stir/Shaken data Available   [Add STIR/SHAKEN header]

### ⌄ Additional Call Details

Recorded voice indicates offers to extend or reinstate vehicle warranty. Recorded message to mobile number. Some calls placed to numbers on national do-not-call list. Calls placed using many different Caller-ID values. Some identify the caller generically as Automotive Services; some voice-mail messages do not capture name of calling entity. Same calling numbers are regularly reported to FTC at donotcall.gov (over 100). We have previously been told caller has consent. Because this campaign routinely appears at the top of our daily tally of highest-volume robocallers, we periodically trace back examples to verify the source. Originator is asked to provide consent details for this call and to address failure to identify calling entity.

#### Terminating Provider Details

| Terminating Carrier ID | Terminating Carrier OCN |
|---|---|
| T-MOBILE USA, INC. | 6529 |



**Hop 7 for Traceback 4415** 📍

| Call Received From | This Hop's Provider | Call Sent To |
|---|---|---|
| HOP 8  Great Lakes Communication  ● | HOP 7  Avid Telecom LLC  ● | HOP 6 |

**Hop Details**

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | noc@avid-telecom.com | 7 Minutes 4s | Mar 2, 2021 17:36 UTC | Mar 2, 2021 17:43 UTC |

**Call Details**

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2021-03-01 19:59 UTC | 7025911617 | FEDERAL DNC | 7028743209 | VOIP CALLER | wireless | NV |

**Stir/Shaken**

No Stir/Shaken data Available    `Add STIR/SHAKEN header`

∨ **Additional Call Details**

Caller says they are an healthcare associate calling on a recorded line. Recorded message to wireless number generally not permitted. After a delay, entity name is stated with call-back number. Different entities, same introduction. Tracing back to identify source of calls and establish means of consent, if any.

**Terminating Provider Details**

| Terminating Carrier ID | Terminating Carrier OCN |
|---|---|
| T-MOBILE USA INC. | 6529 |



## Hop 3 for Traceback 12960 ✓

| | This Hop's Provider | | | Call Sent To |
|---|---|---|---|---|
| | HOP 3  Avid Telecom LLC ⊙ | | | HOP 2  Voyce Telecom LLC / R Squared / Bluetone Communications ⊙ |

### Hop Details

| Status | Information Provided By | Time Elapsed | Date & Time Notified | Date & Time Completed |
|---|---|---|---|---|
| COMPLETED | reeves@avid-telecom.com | 4 Hours 36m | Apr 17, 2023 13:59 UTC | Apr 17, 2023 18:36 UTC |

### Call Details

| Date & Time of Call | Called Number | Do Not Call Registry | Calling Number | Caller Name | Terminating Line Type | Terminating State |
|---|---|---|---|---|---|---|
| 2023-04-14 23:07 UTC | 4322434469 | FEDERAL DNC | 4322269605 | ANDREWS TX | wireless | TX |

### Stir/Shaken

Hop 3:

| Attestation | | Signer Organization | | Issuer Organization | |
|---|---|---|---|---|---|
| A | | Avid Telecom LLC | | Neustar Information Services Inc | |
| **IAT** | | **Signer Organization Unit** | | **Issuer Organization Unit** | |
| 2023-04-14 23:07 UTC | | | | www.ccid.neustar | |
| **Dest #** | | **Signer Common Name** | | **Issuer Common Name** | |
| 14322434469 | | SHAKEN 917J | | Neustar Certified Caller ID SHAKEN CA-2 | |
| **Orig #** | | **Signed Carrier** | | **Signer** | |
| 14322269605 | | Avid Telecom LLC | | Avid Telecom LLC | |
| **Data Input** | | **Call signer** | | **Date Added** | |
| Stir Shaken Signed | | Yes | | 2023-04-17 14:26 UTC | |

> **Additional Call Details**

> **Call Source**

⌄ **Comments**

⌄ Avid Telecom LLC & ITG Administrators:  5

> Date/Time: Apr 21, 2023 13:33 UTC    From: Stacey Reeves          Provider: Avid Telecom LLC                                    ☑ *Marked as read*
> Comment: Consumer Permission Information - Name: Reggie Olivas Phone: 4322434469    Attachments: none
> Address: 4240 Bonham Ave Odessa TX 79762 Email: olivasreg@gmail.com URL:
> https://win.rewardsadvisor.com/ Signup date/time: 8/17/22 11:11:39 PM EDT IP: 206.168.9.7

> Date/Time: Apr 21, 2023 14:14 UTC    From: Josh Bercu          Provider: ITG Traceback Team                                    ☑ *Marked as read*
> Comment: We appreciate your cooperation with the ITG. After analysis and review, the ITG    Attachments: none
> team continues to have a reasonable basis to suspect that the call subject to the traceback is
> fraudulent, abusive, and/or unlawful, specifically with regard to applicable telemarketing laws.
> In this case, we have information indicating that the called party did not consent to the call, is
> on the Federal Do Not Call List, and does not match the information you provided. Further, the
> call pertains to Camp Lejune but the consent website you provided is about rewards. The only
> indication that robocalls may pertain to other calls is buried in a "marketing partners" pop up
> that lists over 600 different entities to which the consumer purportedly provided consent.
> Regulators have indicated that such claimed consent is not valid under applicable
> telemarketing laws. For these reasons, we will not mark this traceback as strike exempt. Please
> note, however, that your comment and all other related communications will be included as
> part of the traceback record, and will be shared with government agencies should they make a
> demand for information that includes information about this traceback.