# Declaration of JOHN ISAACS Pursuant To 28 U.S.C. § 1746

I, JOHN ISAACS, hereby state that I have personal knowledge of the facts set forth below. If called as a witness, I could and would testify as follows:

1. I am a United States citizen over the age of 18 years of age. I live in Franklin County, Columbus, Ohio.

2. I am currently employed with the Ohio Attorney General's Office as a Consumer Protection Investigator. I have been employed with the Ohio Attorney General's Office in this capacity since April of 2013. In the course of my duties, I was assigned to work on the Anti-Robocall Task Force in June of 2022. The task force is comprised of 51 attorneys general offices from across the country with the shared primary goal of combatting the epidemic of illegal and/or fraudulent robocalls (prerecorded voice messages). The task force is focused on investigating and taking enforcement actions against individuals and entities in the robocall ecosystem that are identified as responsible for significant volumes of illegal and/or fraudulent robocall traffic routed into and around the country. One of the targets for which I performed investigative tasks was Michael D. Lansky, LLC dba Avid Telecom. (hereafter, "Avid Telecom" or "Avid").

3. Avid Telecom first came to my attention in the course of another investigation to which I was assigned, known in my office as "Sumco Panama" and its related entities. Avid Telecom appeared to be providing VoIP services used to initiate or facilitate high volumes of illegal and deceptive "auto warranty" robocalls. The robocalls at issue purported to pertain to existing manufacturers' warranties on consumers' vehicles. In the course of that investigation, my office issued a subpoena in February of 2021 to Avid Telecom for records relevant to the robocalls at issue. Avid Telecom produced records related to their customer account identified as Virtual Telecom Kft and Mobi Telecom. The records produced included an account history log, correspondence, and call detail records from approximately June 2020 through February 2021.

4. On or about February 26, 2021, I spoke on the telephone with Michael D. Lansky regarding the records produced by Avid for the account in the names of Virtual Telecom Kft and Mobi Telecom. Lansky indicated that the account at issue was opened in June of 2020 for a Hungarian company using the name, Virtual Telecom Kft. He stated that the account was a small, wholesale account with a "couple hundred ports." I inquired as to whether Avid Telecom had a written agreement with Virtual Telecom/Mobi Telecom. He responded that the account was set up as a prepaid account and that Avid Telecom did not require customers with prepaid accounts to sign master service agreements. I inquired why the name on the account was later changed to Mobi Telecom with an address in Wyoming. Lansky stated that it was not usual for account names to change due to mergers and acquisitions among companies.

5. One of the documents received from Avid Telecom provided two lists of internet protocol addresses ("IP addresses") for the Virtual Telecom Kft/Mobi Telecom account. In the context of telephone calls made through Voice-over-Internet Protocol ("VoIP") service, IP addresses are used to direct call signaling. One list provided IP addresses associated with

what was labeled as a "Premium Dialer Route", and the second list was labeled as a "Conversational Route". The subpoena response noted that the Conversational termination had only 3 days of traffic over this route (8/4/20, 11/16/20, and 11/17/20). A true and accurate copy of the list of IP addresses is attached as Attachment A.

6.    As of October 2020, Stacey Reeves held herself out publicly as the Vice President of Operations/Sales for Avid Telecom. A true and accurate copy of the LinkedIn profile for Stacey Reeves is attached as Attachment B.

7.    In her position with Avid Telecom, Stacey Reeves had the ability to access and did access the settings on customer accounts in ways that would manage or affect the respective customer's call traffic. For example, the account history log provided by Avid Telecom for the Virtual Telecom Kft/Mobi Telecom account show that at numerous times between October 27, 2020 and February 8, 2021, Stacey Reeves accessed and managed the account settings. At times, she selected service providers through which the call traffic would be routed, updated the call signaling IP addresses for the Premium Dialer Route, and affected the volume of calls the account could initiate by making changes to the "CPS" (calls per second/session) and the session limits. A true and accurate copy of the account history log showing Reeves management of the account settings is attached as Attachment C.

8.    Avid Telecom continued to provide VoIP service for Virtual Telecom/Mobi Telecom after receiving the investigative subpoena from my office. I received and reviewed additional records related to Avid in the course of my investigative tasks. On March 24, 2021, Stacey Reeves sent an email to Avid customer, Mobi Telecom, requesting that they remove a phone number from their call list due to the receipt of a consumer complaint. She requested they respond to her with confirmation. In this email, Stacey Reeves identifies herself as the Vice President of Operations and Sales and provides a contact telephone number with an Arizona area code. A true and accurate copy of the email sent by Stacey Reeves is attached as Attachment D.

9.    As part of this investigation, I have also reviewed records received from US Telecom's Industry Traceback Group. These records include email correspondence sent to or received from Stacy Reeves using email address, reeves@avid-telecom.com. True and accurate copies of the email correspondence are attached as Attachment E. For purposes of this declaration, the last seven digits of the call recipients' telephone numbers were redacted from the traceback emails to protect the telephone subscribers' privacy.

10.   The emails in Attachment E show that between March 20, 2021 and March 23, 2023 Stacy Reeves received at least 9 traceback requests from the Industry Traceback Group that related to calls that terminated to telephone numbers with Arizona area codes 480, 520, 602, and 928. These tracebacks were concerning call campaigns that were labeled as AutoWarrantyExtend, AutoWarranty-NationalDealerSvcs-P1, AutoWarranty-Various-P2, VZ-AutoWarrantyExtend, Medicare-Rewards-P1, OneRingScam, and SSA-DisabilityAdvisor. A response to Traceback 6712 shows that Stacey Reeves entered information on behalf of Avid, and in the response, she identified herself as the Vice President of Operations and Sales of Avid Telecom and provided a contact telephone number with an Arizona area code.

11.    As part of my review of the records received by Avid Telecom for the Virtual Telecom
       Kft/Mobi Telecom account, the call detail records received were uploaded to a Microsoft
       SQL Server.  Once uploaded, I then conducted several queries against the call detail
       records to get an accounting of trends found within the data.  The analysis I conducted
       showed that between October 27, 2020 and February 8, 2021 Avid Telecom facilitated at
       least 55,224,731 telephone calls for Virtual Telecom/Mobi Telecom to numbers with
       Arizona area codes.  At least 14,564,275 calls went to phone numbers with 480 area
       codes, 11,560,741 calls went to phone numbers with 520 area codes, 14,573,288 calls
       went to phone numbers with 602 area codes, 6,166,643 calls went to 623 area codes, and
       8,359,784 calls went to phone numbers with 928 area codes.

12.    As part of my review of the Avid Telecom call detail records for the Virtual Telecom
       Kft/Mobi Telecom account, I conducted a search in the Federal Trade Commission's
       Consumer Sentinel Network database for Do Not Call Complaints filed by Arizona
       residents between October 27, 2020 and February 8, 2021. I used the keyword "warranty"
       to narrow the search results to the type of complaints potentially related to calls I knew
       from the Sumco investigation that were likely to be associated with Virtual Telecom
       Kft/Mobi Telecom.  The number of complaints returned totaled 1,329 complaints filed by
       individuals that identified themselves as having an Arizona address.  I then took those
       complaints and searched for all instances where the consumers' telephone numbers and
       company number in the report matched the dst_number (called number) and src_number
       (calling party's number) within the call detail records that Avid Telecom provided for
       their customer Virtual Telecom Kft/Mobi Telecom.  The number of complaints that
       matched this criterion was 246 complaints.  Of the 246 complaints filed, the consumer
       phone numbers for 237 of those complaints were identified as being on the National Do
       Not Call Registry at the time the report was made.  At least 18.5% of the complaints found
       within the initial broad search could be directly attributed to phone calls that were
       transmitted by Avid Telecom during the time frame in which Stacey Reeves had directly
       managed and or directed the call traffic for Avid Telecom's client Virtual Telecom
       Kft/Mobi Telecom by selecting specific calling routes, updating the call signaling source
       IPs for the Premium Dialer Route, and choosing the calls per second/session and session
       limits on the traffic being transmitted by Avid Telecom.

13.    I also reviewed records that were produced by Avid Telecom in response to a subpoena
       issued in a multi-state civil enforcement action against Rising Eagle Capital Group LLC,
       et al. related to illegal robocalls. In that case, Avid Telecom provided VoIP service to
       Defendant John Spiller and his various entities. Records that were responsive to this
       subpoena included account log history for Avid Telecom accounts, 1114, 1116, 1119,
       1151, 381, 387, 392, and 393, and corresponding call detail records for these accounts.
       The account log history for these accounts show that Stacey Reeves had the ability to
       access and did access the settings on customer accounts in ways that would manage or
       affect the respective customer's call traffic. For example, the account history log provided
       by Avid Telecom for account 1114 showed that on October 28, 2020 Stacey Reeves
       accessed and managed the account settings, and selected service providers through which
       the call traffic would be routed.  Below is a true and accurate copy of the log entries
       recorded on October 28, 2020 for account 1114 for Stacey Reeves.

| Date / Time | Section | Field | Old Value | New Value | IP Address | User Number | User Name |
|---|---|---|---|---|---|---|---|
| 10/28/2020 17:15 | Call Routing | NovaTel-Dialer Outbound 01661 | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 17:14 | Call Routing | Whisl-NoSDP1 8463 | Checked | Unchecked | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 17:14 | Call Routing | Talkie-Dialer 43686 Outbound | Checked | Unchecked | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 17:14 | Call Routing | Whisl-FlatPriority 5132 | Checked | Unchecked | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 17:14 | Call Routing | Whisl-NoSDP3 5139 | Checked | Unchecked | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 17:14 | Call Routing | Telco Connection-Dialer Out | Checked | Unchecked | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 17:14 | Call Routing | ANI Networks-Dialer 1001 Outbo | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 17:14 | Call Routing | ANI Networks-Dialer02 1001 Out | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 17:14 | Call Routing | Call48-Dialer Outbound | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 17:14 | Call Routing | InterMetro-10604 Outbound | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 17:14 | Call Routing | InterMetro-Dialer Outbound 10697 | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 17:14 | Call Routing | TouchTone-Hybrid VT01 Outbound | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 17:06 | Call Routing | Whisl-NoSDP1 8463 | Checked | Unchecked | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 17:06 | Call Routing | Whisl-FlatPriority 5132 | Checked | Unchecked | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 17:06 | Call Routing | Whisl-NoSDP3 5139 | Checked | Unchecked | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 17:06 | Call Routing | ANI Networks-Dialer 1001 Outbo | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 17:06 | Call Routing | ANI Networks-Dialer02 1001 Out | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 17:06 | Call Routing | Call48-Dialer Outbound | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 17:06 | Call Routing | TouchTone-Hybrid VT01 Outbound | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 17:03 | Call Routing | ANI Networks-Dialer 1001 Outbo | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 17:03 | Call Routing | ANI Networks-Dialer02 1001 Out | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 17:03 | Call Routing | Call48-Dialer Outbound | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |

14.     As part of my review of the records received by Avid Telecom for account 1114, I linked a copy of call detail records received for Oct 28, 2020 to a Microsoft Access Database. Once they were linked, I then conducted several queries against the call detail records to get an accounting of trends found within the data. The analysis I conducted showed that on October 28, 2020 at least 360,332 telephone calls were initiated to numbers with Arizona area codes. At least 87,529 calls went to phone numbers with 480 area codes, 80,563 calls went to phone numbers with 520 area codes, 95,920 calls went to phone numbers with 602 area codes, 34,155 calls went to 623 area codes, and 62,165 calls went to phone numbers with 928 area codes.

15.     As part of my review of the Avid Telecom call detail records for account 1114, I conducted a search in the Federal Trade Commission's Consumer Sentinel Network database for Do Not Call Complaints filed by Arizona residents on October 28, 2020. I then took those complaints and searched for all instances where the consumer's number and company number in the report matched the dst_number (called number) and

src_number (calling party's number) within the call detail records that Avid Telecom provided for account 1114. There were at least 4 complaints filed by 3 consumers that matched this criterion. The consumer phone numbers for these three consumers were identified as being on the National Do Not Call Registry at the time the report was made, and all 4 complaints filed were concerning Auto Warranty calls.

16. I reviewed additional records that showed Stacey Reeves's ability to manage or affect the call traffic of Avid Telecom customer accounts included emails between Stacey Reeves and Telco Connection on February 23, 2021 and September 10, 2021. These emails showed that Stacey Reeves was identified as the Vice President of Operations and Sales with an Arizona area code contact phone number, was notified of calls routed to Arizona area code phone numbers that were concerning IRS Impersonation Scams and SSA scams, and that she had the ability to block the traffic coming from Avid Telecom customers. True and accurate copies of the emails between Stacey Reeves and Telco Connection is attached as attachment F. For purposes of this declaration, the last seven digits of the called numbers were redacted from attachment F to protect the telephone subscribers' privacy.

17. I also reviewed correspondence between Stacey Reeves and voice service provider, Red Telecom. In a Skype chat with Skype user, jp_vasquez1, on January 31, 2022 Stacey Reeves wrote "FYI – I've blocked Vermont", indicating that she also had the ability to block Avid's call traffic to an entire state. A true and accurate copy of the Skype chat from January 31, 2022 is attached as attachment G.

18. Additional correspondence I reviewed that showed Stacey Reeves's ability to manage or affect the call traffic of Avid Telecom customer accounts included emails between Stacey Reeves and Inteliquent from July 23, 2021 and July 27, 2021. Stacy Reeves wrote: "I've made some adjustments to help with the ASR. End of day stats should be closer to 60%." And "Unfortunately, I don't have the ability to breakout our stats by terminating carrier destination." An Inteliquent employee responded with the chart below. A true and accurate copy of these emails is attached as attachment H.



19. On November 6, 2023, I searched the Arizona Corporation Commission for Cox Arizona Telecom, INC and Comcast Phone of Arizona LLC on https://ecorp.azcc.gov/EntitySearch/Index. My search resulted in Cox Arizona Telecom LLC, entity ID R08123296, to be a registered Foreign LLC in Arizona since 1997. My search also resulted in Comcast Phone of Arizona LLC, ID R11355824, to be a registered Foreign LLC in Arizona since 2004. A true and accurate copy of the Arizona Corporation Commission search results are attached as attachment I.

Executed on this _6th_ Day of _November_ , 2023, in the City of

Columbus, in Franklin County, Ohio.

INVESTIGATOR JOHN ISAACS

ATTACHMENT A

Section B. 3.   Internet Protocol Address:

Premium Dialer Route

| Account Host ID | Source IP | Destination IP: | Tech Prefix | Mask: |
|---|---|---|---|---|
| 4663 | 155.138.136.162 | 173.231.5.106 | 961# | 32 |
| 4684 | 155.138.136.162 | 173.231.5.100 | 961# | 32 |
| 4709 | 137.220.53.221 | 173.231.5.106 | 961# | 32 |
| 4710 | 137.220.53.221 | 173.231.5.100 | 961# | 32 |
| 4769 | 155.138.136.162 | 173.231.46.29 | 961# | 32 |
| 4770 | 137.220.53.221 | 173.231.46.29 | 961# | 32 |
| 4794 | 199.247.28.106 | 173.231.5.100 | 961# | 32 |
| 4795 | 199.247.28.106 | 173.231.5.106 | 961# | 32 |
| 4796 | 199.247.28.106 | 173.231.46.29 | 961# | 32 |
| 4813 | 149.28.116.17 | 173.231.5.100 | 961# | 32 |
| 4814 | 149.28.116.17 | 173.231.5.106 | 961# | 32 |
| 4815 | 149.28.116.17 | 173.231.46.29 | 961# | 32 |
| 4831 | 208.77.85.61 | 173.231.5.100 | 961# | 32 |
| 4832 | 208.77.85.62 | 173.231.5.106 | 961# | 32 |
| 4833 | 208.77.85.63 | 173.231.46.29 | 961# | 32 |
| 4834 | 208.77.85.61 | 173.231.5.106 | 961# | 32 |
| 4836 | 208.77.85.61 | 173.231.46.29 | 961# | 32 |
| 4837 | 208.77.85.62 | 173.231.5.100 | 961# | 32 |
| 4838 | 208.77.85.62 | 173.231.46.29 | 961# | 32 |
| 4839 | 208.77.85.63 | 173.231.5.100 | 961# | 32 |
| 4840 | 208.77.85.63 | 173.231.5.106 | 961# | 32 |

Conversational Route:

| Account Host ID | Source IP | Destination IP: | Tech Prefix | Mask: | L |
|---|---|---|---|---|---|
| 4669 | 45.77.138.12 | 173.231.5.106 | 888# | 32 | C |

ATTACHMENT B



| Stacey Reeves | |  |



## Stacey Reeves

Vice President - Operations/Sales at Avid Telecom

Greater Orlando · 500+ connections

**Join to Connect**

 **Avid Telecom**

 **Mississpppi College School of Law**

## About

Please see my personal website link below. I have joined the fundrasing team for No Greater Sacrifice to run the Marine Corps Marathon on October 28, 2012. No Greater Sacrifice (NGS), a nonprofit organization created in February 2008, is dedicated to the children of our nation's fallen and wounded Service members by delivering scholarships and resources to improve their quality of life through the pursuit of higher education. I am very excited about supporting this organization by being a member of this team and look forward to an amazing experience training for and running the MCM 2012! Any consideration of or donation to the cause would be greatly appreciated.

## Activity



Stacey Reeves 



**Talkie fiber deploying fiber in the Kent County and Queen Anne's County. #fiber #kentcounty #QueenAnnesCounty #talkiefiber #chestertown #maryland**

Liked by Stacey Reeves

**Inspiration**

Liked by Stacey Reeves

**Proud to be included on this list of talented marketers! #oncon2020 #onconawards**

 Stacey Reeves



**Join now to see all activity**

---

# Experience



### Vice President - Operations/Sales
Avid Telecom
Oct 2020 - Present · 10 months



### Director of Compliance and Network Operations
DIDCentral
Jun 2020 - Oct 2020 · 5 months
United States



### Director of Network Operations
Modok Telcom
Sep 2017 - Jun 2020 · 2 years 10 months

Managed network operations, vendor relationships, and customer pricing and relationships.



### Director, Platform Management and Carrier Services
WayFair Technology
May 2016 - Aug 2017 · 1 year 4 months

Managing Director in charge of operations and sales. WayFair specializes in USA and international termination of short duration traffic. Our platform allows us to customize product offerings in order to optimize cost and maximize profits and quality for your call center business. We also offer very competitive retail level USA and international conversational products.



### Vice President, Carrier Relations
Blue Communications International
Apr 2013 - Mar 2016 · 3 years

 Stacey Reeves 

### Director, Carrier Relations
Pipeline Telecommunications

Jul 2004 - Jan 2013 · 8 years 7 months

Indialantic, FL

Responsible for vendor contract negotiation and administration, rate negoatiation, and rate administration, and cost models for international voice.

### Director and Sr. Manager, International Voice
MCI WorldCom

1996 - 2003 · 7 years

### Manager, International Finance
LDDS WorldCom

May 1992 - May 1996 · 4 years 1 month

Jackson, Mississippi Area

Developed and implemented strategy for management and growth of international switched voice network. Developed policies for routing, cost optimization and reporting, vendor management, contract negotiation, and volume commitment planning and tracking.

### Contract Administrator
LDDS

1991 - 1992 · 1 year

## Education

### Mississpppi College School of Law
Law

1989 - 1990

Top 15% of Class

ATTACHMENT C

| Date / Time | Section | Field | Old Value | New Value | IP Address | User Number | User Name |
|---|---|---|---|---|---|---|---|
| 6/17/2020 22:00 | accounts | account_name | Virtual telecom KFT | Virtual-Dialer Special | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:00 | accounts | enabled | Pending | Enable | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:00 | accounts | limit_cps | 5 | 250 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:00 | accounts | limit_sessions | 30 | 5000 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:00 | accounts | limit_min_acd | 5 | 12 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:00 | accounts | limit_max_sdp | 60 | 40 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:00 | accounts | group_id | 99 | Dialer Special | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:00 | accounts | block_src_eq_dst | 0 | 1 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:00 | account_billinginfo | balance_tmpdate | | 0000-00-00 00:00:00 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:00 | account_billinginfo | datetime_fusf | | 0000-00-00 00:00:00 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:01 | account_limit | daily_spend_limit | | 0 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:01 | account_limit | daily_spend_warning | | 0 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:01 | account_limit | kill_calls_progress | 0 | 1 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:01 | customer_detail | show_block_cid | 1 | 0 | 47.184.131.107 | 4 | Ngoc O'\Connor |
| 6/17/2020 22:01 | customer_detail | show_cdr_search | 0 | 1 | 47.184.131.107 | 4 | Ngoc O'\Connor |
| 6/17/2020 22:03 | Call Routing | Telco Connection-TF Out 0256 | Unchecked | Checked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:03 | Call Routing | Teliax-TF Outbound | Unchecked | Checked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:03 | Call Routing | All Access-Dialer low SDP Out | Unchecked | Checked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:03 | Call Routing | Amplify-Premium Dialer Outbound | Unchecked | Checked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:03 | Call Routing | Dorial-Premium SD 5801 Out | Unchecked | Checked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:03 | Call Routing | Lding Point-Dialer lowSDP 1130 | Unchecked | Checked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:03 | Call Routing | Piratel LLC-low SDP Outbound | Unchecked | Checked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:03 | Call Routing | Range-Low SDP Outbound 44 | Unchecked | Checked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:03 | Call Routing | Telco Connection-Premium SD 30 | Unchecked | Checked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:03 | Call Routing | VoIP Innovations-low SDP SD | Unchecked | Checked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:03 | Call Routing | Whisl-NoSDP1 8463 | Unchecked | Checked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:03 | Call Routing | Whisl-NoSDP3 5139 | Unchecked | Checked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:03 | Call Routing | Whisl-Premium SD 9876 Ou | Unchecked | Checked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:03 | Call Routing | Bandwidth-Local 1286 Outbound | Unchecked | Checked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:03 | Call Routing | Peerless-Local Out 1006814 | Unchecked | Checked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:03 | Call Routing | Call48-Dialer Outbound | Unchecked | Checked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:03 | Call Routing | CoreTel-Dialer 9834 Outbound | Unchecked | Checked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:03 | Call Routing | Impact-Dialer Outbound | Unchecked | Checked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:03 | Call Routing | Inteliquent-HVSD SDD Outbound | Unchecked | Checked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:03 | Call Routing | NovaTel-Dialer Outbound 01661 | Unchecked | Checked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:03 | Call Routing | Bandwidth-Conversational 1573 | Unchecked | Checked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:03 | Call Routing | Earthlink -Onnet | Unchecked | Checked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:03 | Call Routing | Inteliquent-Outbound | Unchecked | Checked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:03 | Call Routing | TouchTone-Hybrid VT01 Outbound | Unchecked | Checked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:03 | Call Routing | VoIP Innovations-ARrs 5030NoIJ | Unchecked | Checked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:03 | Call Routing | Windstream-Convo SPD Outbound | Unchecked | Checked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:03 | Call Routing | West Hypercube-DVT NOTI TG0361 | Unchecked | Checked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:04 | account_hosts | ip_addr (4663) | | 155.138.136.162 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:04 | account_hosts | account_id (4663) | | 1205 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:04 | account_hosts | grp (4663) | | 173.231.5.106 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:04 | account_hosts | mask (4663) | | 32 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:04 | account_hosts | port (4663) | | 0 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:04 | account_hosts | tech_prefix (4663) | | 961# | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:04 | account_hosts | limit_cps (4663) | | 0 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:04 | account_hosts | limit_sessions (4663) | | 0 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:04 | account_hosts | enabled (4663) | | Yes | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:04 | account_hosts | bypass_media (4663) | | No | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/17/2020 22:06 | Rate Deck | Suspended | No | Yes | | 0 | |
| 6/17/2020 22:27 | Rate Deck | Suspended | Yes | No | 67.69.76.70 | 0 | |
| 6/17/2020 23:09 | accounts | limit_cps | 250 | 300 | 73.24.236.64 | 2 | Michael Lansky |
| 6/18/2020 14:40 | account_hosts | tech_prefix (4663) | 961# | 3333# | 35.245.217.233 | 1205 | Virtual telecom KF |
| 6/18/2020 15:02 | credits | account_id (12204) | | 1205 | 73.24.236.64 | 2 | Michael Lansky |
| 6/18/2020 15:02 | credits | customer_id (12204) | | 660 | 73.24.236.64 | 2 | Michael Lansky |
| 6/18/2020 15:02 | credits | creditdate (12204) | | 6/18/2020 | 73.24.236.64 | 2 | Michael Lansky |
| 6/18/2020 15:02 | credits | paymenttype (12204) | | ACH/Wire | 73.24.236.64 | 2 | Michael Lansky |
| 6/18/2020 15:02 | credits | creditamount (12204) | | 2500 | 73.24.236.64 | 2 | Michael Lansky |
| 6/18/2020 15:02 | credits | displayedinvoice (12204) | | 0 | 73.24.236.64 | 2 | Michael Lansky |
| 6/18/2020 15:04 | account_hosts | tech_prefix (4663) | 3333# | 961# | 35.245.217.233 | 1205 | Virtual telecom KF |
| 6/18/2020 18:20 | accounts | pp_value | 0 | 5 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 6/18/2020 22:09 | credits | customer_id (12213) | | 660 | 23.252.124.57 | 7 | Kelly Ponzio |
| 6/18/2020 22:09 | credits | creditdate (12213) | | 6/18/2020 | 23.252.124.57 | 7 | Kelly Ponzio |
| 6/18/2020 22:09 | credits | paymenttype (12213) | | ACH/Wire | 23.252.124.57 | 7 | Kelly Ponzio |
| 6/18/2020 22:09 | credits | creditamount (12213) | | 5000 | 23.252.124.57 | 7 | Kelly Ponzio |
| 6/18/2020 22:09 | credits | displayedinvoice (12213) | | 0 | 23.252.124.57 | 7 | Kelly Ponzio |
| 6/18/2020 22:09 | credits | userid (12213) | | 7 | 23.252.124.57 | 7 | Kelly Ponzio |
| 6/23/2020 13:59 | accounts | limit_cps | 300 | 600 | 73.24.236.64 | 2 | Michael Lansky |
| 6/23/2020 13:59 | accounts | limit_sessions | 5000 | 10000 | 73.24.236.64 | 2 | Michael Lansky |
| 6/23/2020 14:27 | accounts | limit_cps | 600 | 700 | 73.24.236.64 | 2 | Michael Lansky |
| 6/23/2020 14:27 | accounts | limit_sessions | 10000 | 12000 | 73.24.236.64 | 2 | Michael Lansky |
| 6/23/2020 14:30 | accounts | limit_cps | 700 | 1000 | 73.24.236.64 | 2 | Michael Lansky |
| 6/23/2020 14:30 | accounts | limit_sessions | 12000 | 15000 | 73.24.236.64 | 2 | Michael Lansky |
| 6/23/2020 21:44 | credits | account_id (12243) | | 1205 | 73.24.236.64 | 2 | Michael Lansky |
| 6/23/2020 21:44 | credits | customer_id (12243) | | 660 | 73.24.236.64 | 2 | Michael Lansky |
| 6/23/2020 21:44 | credits | creditdate (12243) | | 6/23/2020 | 73.24.236.64 | 2 | Michael Lansky |
| 6/23/2020 21:44 | credits | paymenttype (12243) | | ACH/Wire | 73.24.236.64 | 2 | Michael Lansky |
| 6/23/2020 21:44 | credits | creditamount (12243) | | 10000 | 73.24.236.64 | 2 | Michael Lansky |
| 6/23/2020 21:44 | credits | displayedinvoice (12243) | | 0 | 73.24.236.64 | 2 | Michael Lansky |
| 6/30/2020 16:15 | credits | customer_id (12285) | | 660 | 23.252.124.57 | 7 | Kelly Ponzio |
| 6/30/2020 16:15 | credits | creditdate (12285) | | 6/30/2020 | 23.252.124.57 | 7 | Kelly Ponzio |
| 6/30/2020 16:15 | credits | paymenttype (12285) | | ACH/Wire | 23.252.124.57 | 7 | Kelly Ponzio |
| 6/30/2020 16:15 | credits | creditamount (12285) | | 10000 | 23.252.124.57 | 7 | Kelly Ponzio |
| 6/30/2020 16:15 | credits | displayedinvoice (12285) | | 0 | 23.252.124.57 | 7 | Kelly Ponzio |
| 6/30/2020 16:15 | credits | userid (12285) | | 7 | 23.252.124.57 | 7 | Kelly Ponzio |
| 7/1/2020 16:35 | Call Routing | ANI Networks-Dialer 1001 Outbo | Unchecked | Checked | 73.24.236.64 | 2 | Michael Lansky |
| 7/1/2020 16:35 | Call Routing | ANI Networks-Dialer02 1001 Out | Unchecked | Checked | 73.24.236.64 | 2 | Michael Lansky |
| 7/1/2020 16:35 | Call Routing | Whisl-Dialer 9854 Outbou | Unchecked | Checked | 73.24.236.64 | 2 | Michael Lansky |
| 7/1/2020 16:38 | Call Routing | ANI Networks-Dialer02 1001 Out | Checked | Unchecked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 7/7/2020 15:58 | credits | customer_id (12336) | | 660 | 23.252.124.57 | 7 | Kelly Ponzio |
| 7/7/2020 15:58 | credits | creditdate (12336) | | 7/7/2020 | 23.252.124.57 | 7 | Kelly Ponzio |
| 7/7/2020 15:58 | credits | paymenttype (12336) | | ACH/Wire | 23.252.124.57 | 7 | Kelly Ponzio |

| Date / Time | Section | Field | Old Value | New Value | IP Address | User Number | User Name |
|---|---|---|---|---|---|---|---|
| 7/7/2020 15:58 | credits | creditamount(12336) | | 10000 | 23.252.124.57 | 7 | Kelly Ponzio |
| 7/7/2020 15:58 | credits | displayedinvoice(12336) | | 0 | 23.252.124.57 | 7 | Kelly Ponzio |
| 7/7/2020 15:58 | credits | userid(12336) | | 7 | 23.252.124.57 | 7 | Kelly Ponzio |
| 7/10/2020 14:34 | accounts | limit_cps | 1000 | 1200 | 73.24.236.64 | 2 | Michael Lansky |
| 7/10/2020 16:10 | accounts | limit_cps | 1200 | 1000 | 73.24.236.64 | 2 | Michael Lansky |
| 7/14/2020 12:58 | credits | customer_id(12383) | | 660 | 23.252.124.57 | 7 | Kelly Ponzio |
| 7/14/2020 12:58 | credits | creditdate(12383) | | 7/14/2020 | 23.252.124.57 | 7 | Kelly Ponzio |
| 7/14/2020 12:58 | credits | paymenttype(12383) | | ACH/Wire | 23.252.124.57 | 7 | Kelly Ponzio |
| 7/14/2020 12:58 | credits | creditamount(12383) | | 12000 | 23.252.124.57 | 7 | Kelly Ponzio |
| 7/14/2020 12:58 | credits | displayedinvoice(12383) | | 0 | 23.252.124.57 | 7 | Kelly Ponzio |
| 7/14/2020 12:58 | credits | userid(12383) | | 7 | 23.252.124.57 | 7 | Kelly Ponzio |
| 7/16/2020 14:42 | account_hosts | ip_addr (4684) | | 155.138.136.162 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 7/16/2020 14:42 | account_hosts | account_id (4684) | | 1205 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 7/16/2020 14:42 | account_hosts | grp (4684) | | 173.231.5.100 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 7/16/2020 14:42 | account_hosts | mask (4684) | | 32 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 7/16/2020 14:42 | account_hosts | port (4684) | | 0 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 7/16/2020 14:42 | account_hosts | tech_prefix (4684) | | 961# | 47.184.131.107 | 4 | Ngoc O'Connor |
| 7/16/2020 14:42 | account_hosts | limit_cps (4684) | | 0 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 7/16/2020 14:42 | account_hosts | limit_sessions (4684) | | 0 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 7/16/2020 14:42 | account_hosts | enabled (4684) | | Yes | 47.184.131.107 | 4 | Ngoc O'Connor |
| 7/16/2020 14:42 | account_hosts | bypass_media (4684) | | No | 47.184.131.107 | 4 | Ngoc O'Connor |
| 7/21/2020 14:20 | credits | customer_id(12446) | | 660 | 23.252.124.57 | 7 | Kelly Ponzio |
| 7/21/2020 14:20 | credits | creditdate(12446) | | 7/21/2020 | 23.252.124.57 | 7 | Kelly Ponzio |
| 7/21/2020 14:20 | credits | paymenttype(12446) | | ACH/Wire | 23.252.124.57 | 7 | Kelly Ponzio |
| 7/21/2020 14:20 | credits | creditamount(12446) | | 10000 | 23.252.124.57 | 7 | Kelly Ponzio |
| 7/21/2020 14:20 | credits | displayedinvoice(12446) | | 0 | 23.252.124.57 | 7 | Kelly Ponzio |
| 7/21/2020 14:20 | credits | userid(12446) | | 7 | 23.252.124.57 | 7 | Kelly Ponzio |
| 7/24/2020 17:35 | Call Routing | RSuared flat low SDP 7248 Out | Unchecked | Checked | 73.24.236.64 | 2 | Michael Lansky |
| 7/24/2020 19:22 | accounts | limit_cps | 1000 | 1300 | 73.24.236.64 | 2 | Michael Lansky |
| 7/24/2020 19:22 | accounts | limit_sessions | 15000 | 20000 | 73.24.236.64 | 2 | Michael Lansky |
| 7/27/2020 15:17 | credits | account_id (12493) | | 1205 | 73.24.236.64 | 2 | Michael Lansky |
| 7/27/2020 15:17 | credits | customer_id (12493) | | 660 | 73.24.236.64 | 2 | Michael Lansky |
| 7/27/2020 15:17 | credits | creditdate (12493) | | 7/27/2020 | 73.24.236.64 | 2 | Michael Lansky |
| 7/27/2020 15:17 | credits | paymenttype (12493) | | ACH/Wire | 73.24.236.64 | 2 | Michael Lansky |
| 7/27/2020 15:17 | credits | creditamount (12493) | | 15000 | 73.24.236.64 | 2 | Michael Lansky |
| 7/27/2020 15:17 | credits | displayedinvoice (12493) | | 0 | 73.24.236.64 | 2 | Michael Lansky |
| 8/3/2020 14:46 | credits | customer_id(12543) | | 660 | 23.252.124.57 | 7 | Kelly Ponzio |
| 8/3/2020 14:46 | credits | creditdate(12543) | | 8/3/2020 | 23.252.124.57 | 7 | Kelly Ponzio |
| 8/3/2020 14:46 | credits | paymenttype(12543) | | ACH/Wire | 23.252.124.57 | 7 | Kelly Ponzio |
| 8/3/2020 14:46 | credits | creditamount(12543) | | 10000 | 23.252.124.57 | 7 | Kelly Ponzio |
| 8/3/2020 14:46 | credits | displayedinvoice(12543) | | 0 | 23.252.124.57 | 7 | Kelly Ponzio |
| 8/3/2020 14:46 | credits | userid(12543) | | 7 | 23.252.124.57 | 7 | Kelly Ponzio |
| 8/4/2020 17:52 | account_hosts | ip_addr (4709) | | 137.220.53.221 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/4/2020 17:52 | account_hosts | account_id (4709) | | 1205 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/4/2020 17:52 | account_hosts | grp (4709) | | 173.231.5.106 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/4/2020 17:52 | account_hosts | mask (4709) | | 32 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/4/2020 17:52 | account_hosts | port (4709) | | 0 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/4/2020 17:52 | account_hosts | tech_prefix (4709) | | 961# | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/4/2020 17:52 | account_hosts | limit_cps (4709) | | 0 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/4/2020 17:52 | account_hosts | limit_sessions (4709) | | 0 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/4/2020 17:52 | account_hosts | enabled (4709) | | Yes | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/4/2020 17:52 | account_hosts | bypass_media (4709) | | No | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/4/2020 17:53 | account_hosts | ip_addr (4710) | | 137.220.53.221 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/4/2020 17:53 | account_hosts | account_id (4710) | | 1205 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/4/2020 17:53 | account_hosts | grp (4710) | | 173.231.5.100 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/4/2020 17:53 | account_hosts | mask (4710) | | 32 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/4/2020 17:53 | account_hosts | port (4710) | | 0 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/4/2020 17:53 | account_hosts | tech_prefix (4710) | | 961# | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/4/2020 17:53 | account_hosts | limit_cps (4710) | | 0 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/4/2020 17:53 | account_hosts | limit_sessions (4710) | | 0 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/4/2020 17:53 | account_hosts | enabled (4710) | | Yes | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/4/2020 17:53 | account_hosts | bypass_media (4710) | | No | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/5/2020 12:50 | credits | customer_id(12558) | | 660 | 23.252.124.57 | 7 | Kelly Ponzio |
| 8/5/2020 12:50 | credits | creditdate(12558) | | 8/5/2020 | 23.252.124.57 | 7 | Kelly Ponzio |
| 8/5/2020 12:50 | credits | paymenttype(12558) | | ACH/Wire | 23.252.124.57 | 7 | Kelly Ponzio |
| 8/5/2020 12:50 | credits | creditamount(12558) | | 10000 | 23.252.124.57 | 7 | Kelly Ponzio |
| 8/5/2020 12:50 | credits | displayedinvoice(12558) | | 0 | 23.252.124.57 | 7 | Kelly Ponzio |
| 8/5/2020 12:50 | credits | userid(12558) | | 7 | 23.252.124.57 | 7 | Kelly Ponzio |
| 8/10/2020 15:33 | customer_billinginfo | balance_lowlimit | -1.5 | 2500 | 174.34.81.9 | 2 | Michael Lansky |
| 8/10/2020 15:33 | customer_billinginfo | balance_suspendlimit | -3 | -3000 | 174.34.81.9 | 2 | Michael Lansky |
| 8/10/2020 20:34 | customer_billinginfo | balance_lowlimit | 2500 | -3500 | 174.34.81.9 | 2 | Michael Lansky |
| 8/10/2020 20:34 | customer_billinginfo | balance_suspendlimit | -3000 | -5000 | 174.34.81.9 | 2 | Michael Lansky |
| 8/11/2020 14:48 | credits | account_id (12609) | | 1205 | 174.34.81.9 | 2 | Michael Lansky |
| 8/11/2020 14:48 | credits | customer_id (12609) | | 660 | 174.34.81.9 | 2 | Michael Lansky |
| 8/11/2020 14:48 | credits | creditdate (12609) | | 8/11/2020 | 174.34.81.9 | 2 | Michael Lansky |
| 8/11/2020 14:48 | credits | paymenttype (12609) | | ACH/Wire | 174.34.81.9 | 2 | Michael Lansky |
| 8/11/2020 14:48 | credits | creditamount (12609) | | 20000 | 174.34.81.9 | 2 | Michael Lansky |
| 8/11/2020 14:48 | credits | displayedinvoice (12609) | | 0 | 174.34.81.9 | 2 | Michael Lansky |
| 8/12/2020 15:17 | accounts | limit_cps | 1300 | 1500 | 174.34.81.9 | 2 | Michael Lansky |
| 8/12/2020 15:20 | accounts | limit_cps | 1500 | 1800 | 174.34.81.9 | 2 | Michael Lansky |
| 8/12/2020 15:20 | accounts | limit_sessions | 20000 | 25000 | 174.34.81.9 | 2 | Michael Lansky |
| 8/12/2020 15:40 | Call Routing | Whisl-FlatPriority 5132 | Unchecked | Checked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/12/2020 15:40 | Call Routing | ThinQ-Dialer 8888 Outbound | Unchecked | Checked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/12/2020 15:41 | Call Routing | Whisl-FlatInq 2419 | Unchecked | Checked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/12/2020 16:12 | Call Routing | VoIP Innovations-low SDP SD | Checked | Unchecked | 174.34.81.9 | 2 | Michael Lansky |
| 8/12/2020 20:38 | accounts | limit_cps | 1800 | 1500 | 174.34.81.9 | 2 | Michael Lansky |
| 8/13/2020 14:26 | accounts | limit_cps | 1500 | 1800 | 174.34.81.9 | 2 | Michael Lansky |
| 8/13/2020 15:10 | Call Routing | VoIP Innovations-low SDP SD | Unchecked | Checked | 174.34.81.9 | 2 | Michael Lansky |
| 8/13/2020 15:16 | Call Routing | ThinQ-Dialer 8888 Outbound | Checked | Unchecked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/13/2020 15:16 | Call Routing | Whisl-FlatPriority 5132 | Checked | Unchecked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/13/2020 18:34 | Call Routing | ANI Networks-Dialer02 1001 Out | Unchecked | Checked | 174.34.81.9 | 2 | Michael Lansky |
| 8/13/2020 18:34 | Call Routing | Peerless-Dialer1003754 | Unchecked | Checked | 174.34.81.9 | 2 | Michael Lansky |
| 8/13/2020 18:34 | Call Routing | PowerNet Global-Dialer Outbound | Unchecked | Checked | 174.34.81.9 | 2 | Michael Lansky |
| 8/13/2020 18:34 | Call Routing | ThinQ-Dialer 8888 Outbound | Unchecked | Checked | 174.34.81.9 | 2 | Michael Lansky |
| 8/13/2020 18:34 | Call Routing | Xcast-Dialer 143550 Outbound | Unchecked | Checked | 174.34.81.9 | 2 | Michael Lansky |

| Date / Time | Section | Field | Old Value | New Value | IP Address | User Number | User Name |
|---|---|---|---|---|---|---|---|
| 8/18/2020 13:58 | credits | account_id (12655) | | 1205 | 174.34.81.9 | 2 | Michael Lansky |
| 8/18/2020 13:58 | credits | customer_id (12655) | | 660 | 174.34.81.9 | 2 | Michael Lansky |
| 8/18/2020 13:58 | credits | creditdate (12655) | | 8/18/2020 | 174.34.81.9 | 2 | Michael Lansky |
| 8/18/2020 13:58 | credits | paymenttype (12655) | | ACH/Wire | 174.34.81.9 | 2 | Michael Lansky |
| 8/18/2020 13:58 | credits | creditamount (12655) | | 25000 | 174.34.81.9 | 2 | Michael Lansky |
| 8/18/2020 13:58 | credits | displayedinvoice (12655) | | 0 | 174.34.81.9 | 2 | Michael Lansky |
| 8/19/2020 16:59 | Call Routing | Xcast-Dialer 143550 Outbound | Checked | Unchecked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/19/2020 16:59 | Call Routing | ThinQ-Dialer 8888 Outbound | Checked | Unchecked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/19/2020 16:59 | Call Routing | CoreTel-Dialer 9834 Outbound | Checked | Unchecked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/19/2020 16:59 | Call Routing | VoIP Innovations-low SDP SD - Limit CPS | 0 | 100 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/19/2020 17:01 | Call Routing | VoIP Innovations-low SDP SD - Limit CPS | 100 | 0 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/25/2020 14:41 | credits | customer_id (12724) | | 660 | 23.252.124.57 | 7 | Kelly Ponzio |
| 8/25/2020 14:41 | credits | creditdate (12724) | | 8/25/2020 | 23.252.124.57 | 7 | Kelly Ponzio |
| 8/25/2020 14:41 | credits | paymenttype (12724) | | ACH/Wire | 23.252.124.57 | 7 | Kelly Ponzio |
| 8/25/2020 14:41 | credits | creditamount (12724) | | 25000 | 23.252.124.57 | 7 | Kelly Ponzio |
| 8/25/2020 14:41 | credits | displayedinvoice (12724) | | 0 | 23.252.124.57 | 7 | Kelly Ponzio |
| 8/25/2020 14:41 | credits | userid(12724) | | 7 | 23.252.124.57 | 7 | Kelly Ponzio |
| 8/25/2020 15:37 | customer_detail | legal_name | Virtual telecom KFT | Mobi Telecom | 174.34.81.9 | 2 | Michael Lansky |
| 8/25/2020 15:37 | customer_detail | address | Damjanich utca 14 3 1 | 1309 Coffeen Ave #1200 | 174.34.81.9 | 2 | Michael Lansky |
| 8/25/2020 15:37 | customer_detail | zip | 0 | 82801 | 174.34.81.9 | 2 | Michael Lansky |
| 8/25/2020 15:37 | customer_detail | city | Budapest | Sheridan | 174.34.81.9 | 2 | Michael Lansky |
| 8/25/2020 15:37 | customer_detail | state | Budapest | WY | 174.34.81.9 | 2 | Michael Lansky |
| 8/25/2020 15:38 | customer_detail | notes | | FCC Form 499 833894 | 174.34.81.9 | 2 | Michael Lansky |
| 8/27/2020 15:42 | accounts | limit_cps | 1800 | 2200 | 174.34.81.9 | 2 | Michael Lansky |
| 8/27/2020 15:42 | accounts | limit_sessions | 25000 | 30000 | 174.34.81.9 | 2 | Michael Lansky |
| 8/28/2020 15:35 | customers | customer_name | Virtual telecom KFT | Mobi Telecom | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/28/2020 15:37 | customer_detail | notes | FCC Form 499 833894 | FCC Form 499 833894\r\n8/28/2047 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/28/2020 15:37 | accounts | account_name | Virtual-Dialer Special | Mobi-Dialer Special | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/28/2020 15:40 | account_hosts | ip_addr (4769) | | 155.138.136.162 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/28/2020 15:40 | account_hosts | account_id (4769) | | 1205 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/28/2020 15:40 | account_hosts | grp (4769) | | 173.231.46.29 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/28/2020 15:40 | account_hosts | mask (4769) | | 32 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/28/2020 15:40 | account_hosts | port (4769) | | 0 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/28/2020 15:40 | account_hosts | tech_prefix (4769) | | 961# | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/28/2020 15:40 | account_hosts | limit_cps (4769) | | 0 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/28/2020 15:40 | account_hosts | limit_sessions (4769) | | 0 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/28/2020 15:40 | account_hosts | enabled (4769) | | Yes | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/28/2020 15:40 | account_hosts | bypass_media (4769) | | No | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/28/2020 15:40 | account_hosts | ah_id (4769) | | 4769 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/28/2020 15:40 | account_hosts | ip_addr (4770) | | 137.220.53.221 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/28/2020 15:40 | account_hosts | account_id (4770) | | 1205 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/28/2020 15:40 | account_hosts | grp (4770) | | 173.231.46.29 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/28/2020 15:40 | account_hosts | mask (4770) | | 32 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/28/2020 15:40 | account_hosts | port (4770) | | 0 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/28/2020 15:40 | account_hosts | tech_prefix (4770) | | 961# | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/28/2020 15:40 | account_hosts | limit_cps (4770) | | 0 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/28/2020 15:40 | account_hosts | limit_sessions (4770) | | 0 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/28/2020 15:40 | account_hosts | enabled (4770) | | Yes | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/28/2020 15:40 | account_hosts | bypass_media (4770) | | No | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/28/2020 15:40 | account_hosts | ah_id (4770) | | 4770 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 8/28/2020 21:15 | accounts | limit_cps | 2200 | 2750 | 174.34.81.9 | 2 | Michael Lansky |
| 8/28/2020 21:15 | accounts | limit_sessions | 30000 | 35000 | 174.34.81.9 | 2 | Michael Lansky |
| 8/28/2020 21:15 | accounts | limit_sessions | 35000 | 40000 | 174.34.81.9 | 2 | Michael Lansky |
| 8/28/2020 21:15 | accounts | limit_cps | 2750 | 3000 | 174.34.81.9 | 2 | Michael Lansky |
| 8/31/2020 14:30 | credits | account_id (12764) | | 1205 | 73.24.236.64 | 2 | Michael Lansky |
| 8/31/2020 14:30 | credits | customer_id (12764) | | 660 | 73.24.236.64 | 2 | Michael Lansky |
| 8/31/2020 14:30 | credits | creditdate (12764) | | 8/31/2020 | 73.24.236.64 | 2 | Michael Lansky |
| 8/31/2020 14:30 | credits | paymenttype (12764) | | ACH/Wire | 73.24.236.64 | 2 | Michael Lansky |
| 8/31/2020 14:30 | credits | creditamount (12764) | | 15000 | 73.24.236.64 | 2 | Michael Lansky |
| 8/31/2020 14:30 | credits | displayedinvoice (12764) | | 0 | 73.24.236.64 | 2 | Michael Lansky |
| 9/1/2020 14:39 | credits | account_id (12777) | | 1205 | 73.24.236.64 | 2 | Michael Lansky |
| 9/1/2020 14:39 | credits | customer_id (12777) | | 660 | 73.24.236.64 | 2 | Michael Lansky |
| 9/1/2020 14:39 | credits | creditdate (12777) | | 9/1/2020 | 73.24.236.64 | 2 | Michael Lansky |
| 9/1/2020 14:39 | credits | paymenttype (12777) | | ACH/Wire | 73.24.236.64 | 2 | Michael Lansky |
| 9/1/2020 14:39 | credits | creditamount (12777) | | 15000 | 73.24.236.64 | 2 | Michael Lansky |
| 9/1/2020 14:39 | credits | displayedinvoice (12777) | | 0 | 73.24.236.64 | 2 | Michael Lansky |
| 9/2/2020 21:07 | Call Routing | Verizon-ConvoSIP Outbound | Unchecked | Checked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/2/2020 21:07 | Call Routing | Verizon-ConvoSIP Outbound - Limit CPS | 0 | 5 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/2/2020 21:10 | accounts | pp_override | Unchecked | Checked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/3/2020 14:18 | credits | account_id (12793) | | 1205 | 73.24.236.64 | 2 | Michael Lansky |
| 9/3/2020 14:18 | credits | customer_id (12793) | | 660 | 73.24.236.64 | 2 | Michael Lansky |
| 9/3/2020 14:18 | credits | creditdate (12793) | | 9/3/2020 | 73.24.236.64 | 2 | Michael Lansky |
| 9/3/2020 14:18 | credits | paymenttype (12793) | | ACH/Wire | 73.24.236.64 | 2 | Michael Lansky |
| 9/3/2020 14:18 | credits | creditamount (12793) | | 24000 | 73.24.236.64 | 2 | Michael Lansky |
| 9/3/2020 14:18 | credits | displayedinvoice (12793) | | 0 | 73.24.236.64 | 2 | Michael Lansky |
| 9/3/2020 15:47 | Call Routing | Verizon-ConvoSIP Outbound | Checked | Unchecked | 73.24.236.64 | 2 | Michael Lansky |
| 9/4/2020 15:30 | Call Routing | Amplify-Premium Dialer Outbound | Checked | Unchecked | 73.24.236.64 | 2 | Michael Lansky |
| 9/4/2020 15:30 | Call Routing | Whisl-Premium SD 9876 Ou | Checked | Unchecked | 73.24.236.64 | 2 | Michael Lansky |
| 9/4/2020 16:42 | Call Routing | All Access-Dialer low SDP Out - Priority: | 50 | 40 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/4/2020 16:42 | Call Routing | Dorial-Premium SD 5801 Out - Priority: | 50 | 20 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/4/2020 16:42 | Call Routing | VoIP Innovations-low SDP SD - Priority: | 50 | 30 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/9/2020 14:16 | credits | account_id (12837) | | 1205 | 73.24.236.64 | 2 | Michael Lansky |
| 9/9/2020 14:16 | credits | customer_id (12837) | | 660 | 73.24.236.64 | 2 | Michael Lansky |
| 9/9/2020 14:16 | credits | creditdate (12837) | | 9/9/2020 | 73.24.236.64 | 2 | Michael Lansky |
| 9/9/2020 14:16 | credits | paymenttype (12837) | | ACH/Wire | 73.24.236.64 | 2 | Michael Lansky |
| 9/9/2020 14:16 | credits | creditamount (12837) | | 30000 | 73.24.236.64 | 2 | Michael Lansky |
| 9/9/2020 14:16 | credits | displayedinvoice (12837) | | 0 | 73.24.236.64 | 2 | Michael Lansky |
| 9/10/2020 16:17 | Call Routing | All Access-Dialer low SDP Out - Priority: | 40 | 50 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/10/2020 16:17 | Call Routing | VoIP Innovations-low SDP SD - Priority: | 30 | 40 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/10/2020 16:17 | Call Routing | Dorial-Premium SD 5801 Out - Priority: | 20 | 30 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/11/2020 16:42 | Call Routing | VoIP Innovations-low SDP SD - Priority: | 40 | 50 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 14:49 | account_hosts | ah_id (4794) | | 4794 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 14:49 | account_hosts | ip_addr (4794) | | 199.247.28.106 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 14:49 | account_hosts | account_id (4794) | | 1205 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 14:49 | account_hosts | bypass_media (4794) | | 0 | 47.184.131.107 | 4 | Ngoc O'Connor |

| Date / Time | Section | Field | Old Value | New Value | IP Address | User Number | User Name |
|---|---|---|---|---|---|---|---|
| 9/15/2020 14:49 | account_hosts | b2bua (4794) | | 0 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 14:49 | account_hosts | grp (4794) | | 79 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 14:49 | account_hosts | mask (4794) | | 32 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 14:49 | account_hosts | port (4794) | | 0 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 14:49 | account_hosts | tech_prefix (4794) | | 961# | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 14:49 | account_hosts | limit_cps (4794) | | 0 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 14:49 | account_hosts | limit_sessions (4794) | | 0 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 14:49 | account_hosts | enabled (4794) | | Yes | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 14:49 | account_hosts | ah_id (4795) | | 4795 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 14:49 | account_hosts | ip_addr (4795) | | 199.247.28.106 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 14:49 | account_hosts | account_id (4795) | | 1205 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 14:49 | account_hosts | bypass_media (4795) | | 0 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 14:49 | account_hosts | b2bua (4795) | | 0 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 14:49 | account_hosts | grp (4795) | | 85 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 14:49 | account_hosts | mask (4795) | | 32 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 14:49 | account_hosts | port (4795) | | 0 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 14:49 | account_hosts | tech_prefix (4795) | | 961# | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 14:49 | account_hosts | limit_cps (4795) | | 0 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 14:49 | account_hosts | limit_sessions (4795) | | 0 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 14:49 | account_hosts | enabled (4795) | | Yes | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 14:49 | account_hosts | ah_id (4796) | | 4796 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 14:49 | account_hosts | ip_addr (4796) | | 199.247.28.106 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 14:49 | account_hosts | account_id (4796) | | 1205 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 14:49 | account_hosts | bypass_media (4796) | | 0 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 14:49 | account_hosts | b2bua (4796) | | 0 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 14:49 | account_hosts | grp (4796) | | 186 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 14:49 | account_hosts | mask (4796) | | 32 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 14:49 | account_hosts | port (4796) | | 0 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 14:49 | account_hosts | tech_prefix (4796) | | 961# | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 14:49 | account_hosts | limit_cps (4796) | | 0 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 14:49 | account_hosts | limit_sessions (4796) | | 0 | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 14:49 | account_hosts | enabled (4796) | | Yes | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 15:26 | credits | account_id (12889) | | 1205 | 174.34.81.9 | 2 | Michael Lansky |
| 9/15/2020 15:26 | credits | customer_id (12889) | | 660 | 174.34.81.9 | 2 | Michael Lansky |
| 9/15/2020 15:26 | credits | creditdate (12889) | | 9/15/2020 | 174.34.81.9 | 2 | Michael Lansky |
| 9/15/2020 15:26 | credits | paymenttype (12889) | | ACH/Wire | 174.34.81.9 | 2 | Michael Lansky |
| 9/15/2020 15:26 | credits | creditamount (12889) | | 30000 | 174.34.81.9 | 2 | Michael Lansky |
| 9/15/2020 15:26 | credits | displayedinvoice (12889) | | 0 | 174.34.81.9 | 2 | Michael Lansky |
| 9/15/2020 16:09 | Call Routing | Whisl-Inq 2419 | Checked | Unchecked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 16:09 | Call Routing | Range-Low SDP Outbound 44 | Checked | Unchecked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 16:09 | Call Routing | Amplify-Premium Dialer Outboun | Unchecked | Checked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 16:09 | Call Routing | Dorial-Premium SD 9626 SC Out | Unchecked | Checked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/15/2020 16:10 | Call Routing | ThinQ-Dialer 8888 Outbound | Unchecked | Checked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/17/2020 19:32 | Call Routing | Carrier Connect-Dialer Out | Unchecked | Checked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/21/2020 17:18 | accounts | limit_sessions | 40000 | 30000 | 174.34.81.9 | 2 | Michael Lansky |
| 9/21/2020 20:55 | Call Routing | ThinQ-Dialer 8888 Outbound | Checked | Unchecked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/21/2020 20:55 | Call Routing | Whisl-Premium SD 9876 Ou | Unchecked | Checked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/21/2020 20:55 | Call Routing | Rural Ctry Mkt-Dialer 4521 Out | Unchecked | Checked | 47.184.131.107 | 4 | Ngoc O'Connor |
| 9/22/2020 14:01 | credits | account_id (12947) | | 1205 | 174.34.81.9 | 2 | Michael Lansky |
| 9/22/2020 14:01 | credits | customer_id (12947) | | 660 | 174.34.81.9 | 2 | Michael Lansky |
| 9/22/2020 14:01 | credits | creditdate (12947) | | 9/22/2020 | 174.34.81.9 | 2 | Michael Lansky |
| 9/22/2020 14:01 | credits | paymenttype (12947) | | ACH/Wire | 174.34.81.9 | 2 | Michael Lansky |
| 9/22/2020 14:01 | credits | creditamount (12947) | | 30000 | 174.34.81.9 | 2 | Michael Lansky |
| 9/22/2020 14:01 | credits | displayedinvoice (12947) | | 0 | 174.34.81.9 | 2 | Michael Lansky |
| 9/24/2020 17:20 | Call Routing | Call48-ATT Convo 150519 Out | Unchecked | Checked | 174.34.81.9 | 2 | Michael Lansky |
| 9/24/2020 17:20 | Call Routing | Call48-TM Convo 160519 Out | Unchecked | Checked | 174.34.81.9 | 2 | Michael Lansky |
| 9/24/2020 17:20 | Call Routing | Carrier Connect-Convo Outbound | Unchecked | Checked | 174.34.81.9 | 2 | Michael Lansky |
| 9/24/2020 17:20 | Call Routing | Clarity-USA Convo 100 Outbound | Unchecked | Checked | 174.34.81.9 | 2 | Michael Lansky |
| 9/24/2020 17:20 | Call Routing | Connexum-Dialer 9797 Outbound | Unchecked | Checked | 174.34.81.9 | 2 | Michael Lansky |
| 9/24/2020 17:20 | Call Routing | iNet-Premium Outbound | Unchecked | Checked | 174.34.81.9 | 2 | Michael Lansky |
| 9/24/2020 17:20 | Call Routing | Inteliquent-Local Outbound | Unchecked | Checked | 174.34.81.9 | 2 | Michael Lansky |
| 9/24/2020 17:20 | Call Routing | InterMetro-Dialer Outbound 10697 | Unchecked | Checked | 174.34.81.9 | 2 | Michael Lansky |
| 9/24/2020 17:20 | Call Routing | ThinQ-Convo Outbound | Unchecked | Checked | 174.34.81.9 | 2 | Michael Lansky |
| 9/24/2020 17:20 | Call Routing | ThinQ-Dialer 8888 Outbound | Unchecked | Checked | 174.34.81.9 | 2 | Michael Lansky |
| 9/24/2020 17:20 | Call Routing | TouchTone-Dialer WHL9 Outbound | Unchecked | Checked | 174.34.81.9 | 2 | Michael Lansky |
| 9/24/2020 17:20 | Call Routing | Voxology-Convo Outbound | Unchecked | Checked | 174.34.81.9 | 2 | Michael Lansky |
| 9/24/2020 17:20 | Call Routing | Xcast-Dialer 128949 Outbound | Unchecked | Checked | 174.34.81.9 | 2 | Michael Lansky |
| 9/24/2020 17:20 | Call Routing | Xcast-Dialer 143550 Outbound | Unchecked | Checked | 174.34.81.9 | 2 | Michael Lansky |
| 9/24/2020 17:21 | Call Routing | AKA-Convo 10000 Outbound | Unchecked | Checked | 174.34.81.9 | 2 | Michael Lansky |
| 9/24/2020 17:21 | Call Routing | ANI Networks-Convo 1002 Outbou | Unchecked | Checked | 174.34.81.9 | 2 | Michael Lansky |
| 9/24/2020 17:21 | Call Routing | Call48-Prem Convo 230519 | Unchecked | Checked | 174.34.81.9 | 2 | Michael Lansky |
| 9/24/2020 17:21 | Call Routing | Connexum-Convo 9696 Outbound | Unchecked | Checked | 174.34.81.9 | 2 | Michael Lansky |
| 9/24/2020 17:21 | Call Routing | Talkie-Dialer 43686 Outbound | Unchecked | Checked | 174.34.81.9 | 2 | Michael Lansky |
| 9/24/2020 17:23 | Call Routing | MetroIP-Convo Outbound | Unchecked | Checked | 174.34.81.9 | 2 | Michael Lansky |
| 9/24/2020 17:23 | Call Routing | Talkie-Convo 43684 Outbound | Unchecked | Checked | 174.34.81.9 | 2 | Michael Lansky |
| 9/24/2020 17:23 | Call Routing | West Hypercube-DVT STD362 Out | Unchecked | Checked | 174.34.81.9 | 2 | Michael Lansky |
| 9/24/2020 17:23 | Call Routing | West Hypercube-Local 0071 | Unchecked | Checked | 174.34.81.9 | 2 | Michael Lansky |
| 9/24/2020 17:23 | Call Routing | West Hypercube-WTS CTS | Unchecked | Checked | 174.34.81.9 | 2 | Michael Lansky |
| 9/24/2020 17:23 | Call Routing | Whisl-FlatPriority 5132 | Unchecked | Checked | 174.34.81.9 | 2 | Michael Lansky |
| 9/24/2020 21:28 | Call Routing | Xcast-Dialer 143550 Outbound | Checked | Unchecked | 47.184.131.15 | 4 | Ngoc O'Connor |
| 9/24/2020 21:29 | Call Routing | Xcast-Dialer 128949 Outbound | Checked | Unchecked | 47.184.131.15 | 4 | Ngoc O'Connor |
| 9/24/2020 22:15 | Call Routing | Carrier Connect-Convo Outbound | Checked | Unchecked | 47.184.131.15 | 4 | Ngoc O'Connor |
| 9/25/2020 13:49 | Call Routing | ThinQ-Convo Outbound | Checked | Unchecked | 47.184.131.15 | 4 | Ngoc O'Connor |
| 9/25/2020 13:49 | Call Routing | Whisl-Premium SD 9876 Ou | Checked | Unchecked | 47.184.131.15 | 4 | Ngoc O'Connor |
| 9/25/2020 13:49 | Call Routing | Whisl-FlatPriority 5132 | Checked | Unchecked | 47.184.131.15 | 4 | Ngoc O'Connor |
| 9/25/2020 16:24 | Call Routing | Talkie-Convo 43684 Outbound | Checked | Unchecked | 47.184.131.15 | 4 | Ngoc O'Connor |
| 9/28/2020 16:07 | Call Routing | All Access-Dialer low SDP Out - Priority: | 50 | 44 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 9/28/2020 16:48 | accounts | pp_value | 5 | 8 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 9/28/2020 17:59 | Call Routing | Talkie-Dialer 43686 Outbound | Checked | Unchecked | 47.184.131.15 | 4 | Ngoc O'Connor |
| 9/29/2020 14:25 | credits | account_id (12996) | | 1205 | 174.34.81.9 | 2 | Michael Lansky |
| 9/29/2020 14:25 | credits | customer_id (12996) | | 660 | 174.34.81.9 | 2 | Michael Lansky |
| 9/29/2020 14:25 | credits | creditdate (12996) | | 9/29/2020 | 174.34.81.9 | 2 | Michael Lansky |
| 9/29/2020 14:25 | credits | paymenttype (12996) | | ACH/Wire | 174.34.81.9 | 2 | Michael Lansky |
| 9/29/2020 14:25 | credits | creditamount (12996) | | 35000 | 174.34.81.9 | 2 | Michael Lansky |
| 9/29/2020 14:25 | credits | displayedinvoice (12996) | | 0 | 174.34.81.9 | 2 | Michael Lansky |

| Date / Time | Section | Field | Old Value | New Value | IP Address | User Number | User Name |
|---|---|---|---|---|---|---|---|
| 9/29/2020 19:38 | Call Routing | Connexum-Convo 9696 Outbound | Checked | Unchecked | 47.184.131.15 | 4 | Ngoc O'Connor |
| 9/29/2020 20:10 | Call Routing | AKA-Convo 10000 Outbound | Checked | Unchecked | 47.184.131.15 | 4 | Ngoc O'Connor |
| 9/29/2020 20:10 | Call Routing | ANI Networks-Dialer 1001 Outbo | Checked | Unchecked | 47.184.131.15 | 4 | Ngoc O'Connor |
| 9/29/2020 20:10 | Call Routing | Piratel LLC-low SDP Outbound | Checked | Unchecked | 47.184.131.15 | 4 | Ngoc O'Connor |
| 9/29/2020 20:10 | Call Routing | PowerNet Global-Dialer Outbound | Checked | Unchecked | 47.184.131.15 | 4 | Ngoc O'Connor |
| 9/29/2020 20:10 | Call Routing | TouchTone-Dialer WHL9 Outbound | Checked | Unchecked | 47.184.131.15 | 4 | Ngoc O'Connor |
| 9/29/2020 20:10 | Call Routing | TouchTone-Dialer WHL9 Outbound | Checked | Unchecked | 47.184.131.15 | 4 | Ngoc O'Connor |
| 9/29/2020 20:10 | Call Routing | ANI Networks-Dialer02 1001 Out | Checked | Unchecked | 47.184.131.15 | 4 | Ngoc O'Connor |
| 9/29/2020 20:10 | Call Routing | Impact-Dialer Outbound | Checked | Unchecked | 47.184.131.15 | 4 | Ngoc O'Connor |
| 9/29/2020 20:10 | Call Routing | ANI Networks-Convo 1002 Outbou | Checked | Unchecked | 47.184.131.15 | 4 | Ngoc O'Connor |
| 9/29/2020 20:10 | Call Routing | Call48-Dialer Outbound | Checked | Unchecked | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/5/2020 15:20 | Call Routing | Call48-Prem Convo 230519 | Checked | Unchecked | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/5/2020 15:23 | Call Routing | Call48-ATT Convo 150519 Out | Checked | Unchecked | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/5/2020 15:24 | Call Routing | Call48-TM Convo 160519 Out | Checked | Unchecked | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/6/2020 14:45 | credits | account_id (13061) | | 1205 | 73.24.236.64 | 2 | Michael Lansky |
| 10/6/2020 14:45 | credits | customer_id (13061) | | 660 | 73.24.236.64 | 2 | Michael Lansky |
| 10/6/2020 14:45 | credits | creditdate (13061) | | 10/6/2020 | 73.24.236.64 | 2 | Michael Lansky |
| 10/6/2020 14:45 | credits | paymenttype (13061) | | ACH/Wire | 73.24.236.64 | 2 | Michael Lansky |
| 10/6/2020 14:45 | credits | creditamount (13061) | | 15000 | 73.24.236.64 | 2 | Michael Lansky |
| 10/6/2020 14:45 | credits | displayedinvoice (13061) | | 0 | 73.24.236.64 | 2 | Michael Lansky |
| 10/7/2020 14:56 | Call Routing | DIDCentral-Dialer Low SDP Out | Unchecked | Checked | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 15:20 | Call Routing | All Access-Dialer low SDP Out - Priority: | 40 | 50 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 17:08 | Call Routing | All Access-Dialer low SDP Out - Priority: | 50 | 40 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 17:34 | accounts | pp_value | 8 | 0 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 17:42 | account_pricing | ap_id | 3917 | 3990 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 17:42 | account_pricing | effective_start | 6/17/2020 22:04 | 10/8/2020 18:00 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 17:42 | account_pricing | effective_end | 10/8/2020 17:59 | 1/1/2032 0:00 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 17:42 | account_pricing | enabled | 2 | No | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 17:42 | account_pricing | rd_id | 1363 | 1434 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 18:06 | Rate Deck | Suspended | No | Yes | | 0 | |
| 10/8/2020 18:16 | Call Routing | All Access-Dialer low SDP Out - Priority: | 40 | 50 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 19:16 | Call Routing | Connexum-Dialer 9797 Outbound | Checked | Unchecked | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 21:53 | account_hosts | ah_id (4813) | | 4813 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 21:53 | account_hosts | ip_addr (4813) | | 149.28.116.17 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 21:53 | account_hosts | account_id (4813) | | 1205 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 21:53 | account_hosts | bypass_media (4813) | | 0 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 21:53 | account_hosts | b2bua (4813) | | 0 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 21:53 | account_hosts | grp (4813) | | 79 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 21:53 | account_hosts | mask (4813) | | 32 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 21:53 | account_hosts | port (4813) | | 0 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 21:53 | account_hosts | tech_prefix (4813) | | 961# | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 21:53 | account_hosts | limit_cps (4813) | | 0 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 21:53 | account_hosts | limit_sessions (4813) | | 0 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 21:53 | account_hosts | enabled (4813) | | Yes | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 21:53 | account_hosts | ah_id (4814) | | 4814 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 21:53 | account_hosts | ip_addr (4814) | | 149.28.116.17 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 21:53 | account_hosts | account_id (4814) | | 1205 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 21:53 | account_hosts | bypass_media (4814) | | 0 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 21:53 | account_hosts | b2bua (4814) | | 0 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 21:53 | account_hosts | grp (4814) | | 85 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 21:53 | account_hosts | mask (4814) | | 32 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 21:53 | account_hosts | port (4814) | | 0 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 21:53 | account_hosts | tech_prefix (4814) | | 961# | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 21:53 | account_hosts | limit_cps (4814) | | 0 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 21:53 | account_hosts | limit_sessions (4814) | | 0 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 21:53 | account_hosts | enabled (4814) | | Yes | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 21:54 | account_hosts | ah_id (4815) | | 4815 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 21:54 | account_hosts | ip_addr (4815) | | 149.28.116.17 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 21:54 | account_hosts | account_id (4815) | | 1205 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 21:54 | account_hosts | bypass_media (4815) | | 0 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 21:54 | account_hosts | b2bua (4815) | | 0 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 21:54 | account_hosts | grp (4815) | | 186 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 21:54 | account_hosts | mask (4815) | | 32 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 21:54 | account_hosts | port (4815) | | 0 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 21:54 | account_hosts | tech_prefix (4815) | | 961# | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 21:54 | account_hosts | limit_cps (4815) | | 0 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 21:54 | account_hosts | limit_sessions (4815) | | 0 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/8/2020 21:54 | account_hosts | enabled (4815) | | Yes | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/9/2020 15:09 | Call Routing | All Access-Dialer low SDP Out - Limit CPS | 0 | 50 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/9/2020 15:09 | Call Routing | All Access-Dialer low SDP Out - Priority: | 50 | 40 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/9/2020 17:18 | Call Routing | All Access-Dialer low SDP Out - Limit CPS | 50 | 75 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/11/2020 15:49 | customer_billinginfo | balance_lowlimit | -3500 | -6500 | 73.24.236.64 | 2 | Michael Lansky |
| 10/11/2020 15:49 | customer_billinginfo | balance_suspendlimit | -5000 | -8000 | 73.24.236.64 | 2 | Michael Lansky |
| 10/12/2020 15:52 | customer_detail | tech_email | | mobitelecom@protonmail.com | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/12/2020 15:53 | customer_detail | email_notices | virtualtelecom@protonmail.com | virtualtelecom@protonmail.com... | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/12/2020 15:53 | customer_detail | email_rates | virtualtelecom@protonmail.com | 0 | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/12/2020 15:53 | customer_detail | email_balances | virtualtelecom@protonmail.com | virtualtelecom@protonmail.com... | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/13/2020 15:05 | credits | account_id (13112) | | 1205 | 73.24.236.64 | 2 | Michael Lansky |
| 10/13/2020 15:05 | credits | customer_id (13112) | | 660 | 73.24.236.64 | 2 | Michael Lansky |
| 10/13/2020 15:05 | credits | creditdate (13112) | | 10/13/2020 | 73.24.236.64 | 2 | Michael Lansky |
| 10/13/2020 15:05 | credits | paymenttype (13112) | | ACH/Wire | 73.24.236.64 | 2 | Michael Lansky |
| 10/13/2020 15:05 | credits | creditamount (13112) | | 25000 | 73.24.236.64 | 2 | Michael Lansky |
| 10/13/2020 15:05 | credits | displayedinvoice (13112) | | 0 | 73.24.236.64 | 2 | Michael Lansky |
| 10/14/2020 17:47 | Call Routing | Whis1-FlatPriority 5132 | Unchecked | Checked | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/14/2020 19:26 | Call Routing | Whis1-FlatPriority 5132 | Checked | Unchecked | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/16/2020 14:55 | credits | customer_id (13129) | | 660 | 73.24.236.64 | 2 | Michael Lansky |
| 10/16/2020 14:55 | credits | creditdate (13129) | | 10/16/2020 | 73.24.236.64 | 2 | Michael Lansky |
| 10/16/2020 14:55 | credits | paymenttype (13129) | | ACH/Wire | 73.24.236.64 | 2 | Michael Lansky |
| 10/16/2020 14:55 | credits | creditamount (13129) | | 20000 | 73.24.236.64 | 2 | Michael Lansky |
| 10/16/2020 14:55 | credits | comment (13129) | | posting early as they sent me ... | 73.24.236.64 | 2 | Michael Lansky |
| 10/16/2020 14:55 | credits | displayedinvoice (13129) | | 0 | 73.24.236.64 | 2 | Michael Lansky |
| 10/16/2020 14:55 | credits | account_id (13129) | | 1205 | 73.24.236.64 | 2 | Michael Lansky |
| 10/16/2020 14:55 | credits | userid (13129) | | 2 | 73.24.236.64 | 2 | Michael Lansky |
| 10/16/2020 14:55 | credits | customer_id (13129) | | 660 | 73.24.236.64 | 2 | Michael Lansky |
| 10/16/2020 14:55 | credits | creditdate (13129) | | 10/16/2020 | 73.24.236.64 | 2 | Michael Lansky |

| Date / Time | Section | Field | Old Value | New Value | IP Address | User Number | User Name |
|---|---|---|---|---|---|---|---|
| 10/16/2020 14:55 | credits | paymenttype(13129) | | ACH/Wire | 73.24.236.64 | 2 | Michael Lansky |
| 10/16/2020 14:55 | credits | creditamount(13129) | | 20000 | 73.24.236.64 | 2 | Michael Lansky |
| 10/16/2020 14:55 | credits | comment(13129) | | posting early as they sent me ... | 73.24.236.64 | 2 | Michael Lansky |
| 10/16/2020 14:55 | credits | displayedinvoice(13129) | | 0 | 73.24.236.64 | 2 | Michael Lansky |
| 10/16/2020 14:55 | credits | account_id(13129) | | 1205 | 73.24.236.64 | 2 | Michael Lansky |
| 10/16/2020 14:55 | credits | userid(13129) | | 2 | 73.24.236.64 | 2 | Michael Lansky |
| 10/20/2020 14:19 | credits | customer_id(13167) | | 660 | 73.24.236.64 | 2 | Michael Lansky |
| 10/20/2020 14:19 | credits | creditdate(13167) | | 10/20/2020 | 73.24.236.64 | 2 | Michael Lansky |
| 10/20/2020 14:19 | credits | paymenttype(13167) | | ACH/Wire | 73.24.236.64 | 2 | Michael Lansky |
| 10/20/2020 14:19 | credits | creditamount(13167) | | 30000 | 73.24.236.64 | 2 | Michael Lansky |
| 10/20/2020 14:19 | credits | displayedinvoice(13167) | | 0 | 73.24.236.64 | 2 | Michael Lansky |
| 10/20/2020 14:19 | credits | account_id(13167) | | 1205 | 73.24.236.64 | 2 | Michael Lansky |
| 10/20/2020 14:19 | credits | userid(13167) | | 2 | 73.24.236.64 | 2 | Michael Lansky |
| 10/20/2020 14:19 | credits | customer_id(13167) | | 660 | 73.24.236.64 | 2 | Michael Lansky |
| 10/20/2020 14:19 | credits | creditdate(13167) | | 10/20/2020 | 73.24.236.64 | 2 | Michael Lansky |
| 10/20/2020 14:19 | credits | paymenttype(13167) | | ACH/Wire | 73.24.236.64 | 2 | Michael Lansky |
| 10/20/2020 14:19 | credits | creditamount(13167) | | 30000 | 73.24.236.64 | 2 | Michael Lansky |
| 10/20/2020 14:19 | credits | displayedinvoice(13167) | | 0 | 73.24.236.64 | 2 | Michael Lansky |
| 10/20/2020 14:19 | credits | account_id(13167) | | 1205 | 73.24.236.64 | 2 | Michael Lansky |
| 10/20/2020 14:19 | credits | userid(13167) | | 2 | 73.24.236.64 | 2 | Michael Lansky |
| 10/22/2020 13:46 | Call Routing | ThinQ-Dialer 8888 Outbound | Checked | Unchecked | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/22/2020 17:21 | Call Routing | DIDCentral-Dialer Low SDP 1425 | Checked | Unchecked | 73.24.236.64 | 2 | Michael Lansky |
| 10/23/2020 17:22 | Call Routing | G4Telecom-Prem Dialer Out 9962 | Unchecked | Checked | 47.184.131.15 | 4 | Ngoc O'Connor |
| 10/27/2020 14:35 | credits | customer_id(13241) | | 660 | 73.24.254.106 | 7 | Kelly Ponzio |
| 10/27/2020 14:35 | credits | creditdate(13241) | | 10/27/2020 | 73.24.254.106 | 7 | Kelly Ponzio |
| 10/27/2020 14:35 | credits | paymenttype(13241) | | ACH/Wire | 73.24.254.106 | 7 | Kelly Ponzio |
| 10/27/2020 14:35 | credits | creditamount(13241) | | 40000 | 73.24.254.106 | 7 | Kelly Ponzio |
| 10/27/2020 14:35 | credits | displayedinvoice(13241) | | 0 | 73.24.254.106 | 7 | Kelly Ponzio |
| 10/27/2020 14:35 | credits | userid(13241) | | 7 | 73.24.254.106 | 7 | Kelly Ponzio |
| 10/27/2020 18:17 | Call Routing | iNet-Premium Outbound | Checked | Unchecked | 68.95.182.250 | 9 | Stacey Reeves |
| 10/27/2020 18:54 | Call Routing | Windstream-Convo SPD Outbound | Checked | Unchecked | 68.95.182.250 | 9 | Stacey Reeves |
| 10/27/2020 19:25 | Call Routing | Windstream-Convo SPD Outbound | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 10/27/2020 21:42 | Call Routing | Whisl-FlatPriority 5132 | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 10/27/2020 21:43 | Call Routing | Whisl-Premium SD 9876 Ou | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 0:06 | account_hosts | ah_id (4831) | | 4831 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 0:06 | account_hosts | ip_addr (4831) | | 208.77.85.61 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 0:06 | account_hosts | account_id (4831) | | 1205 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 0:06 | account_hosts | bypass_media (4831) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 0:06 | account_hosts | b2bua (4831) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 0:06 | account_hosts | grp (4831) | | 79 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 0:06 | account_hosts | mask (4831) | | 32 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 0:06 | account_hosts | port (4831) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 0:06 | account_hosts | tech_prefix (4831) | | 961# | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 0:06 | account_hosts | limit_cps (4831) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 0:06 | account_hosts | limit_sessions (4831) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 0:06 | account_hosts | enabled (4831) | | Yes | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 0:06 | account_hosts | ah_id (4832) | | 4832 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 0:06 | account_hosts | ip_addr (4832) | | 208.77.85.62 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 0:06 | account_hosts | account_id (4832) | | 1205 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 0:06 | account_hosts | bypass_media (4832) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 0:06 | account_hosts | b2bua (4832) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 0:06 | account_hosts | grp (4832) | | 85 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 0:06 | account_hosts | mask (4832) | | 32 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 0:06 | account_hosts | port (4832) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 0:06 | account_hosts | tech_prefix (4832) | | 961# | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 0:06 | account_hosts | limit_cps (4832) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 0:06 | account_hosts | limit_sessions (4832) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 0:06 | account_hosts | enabled (4832) | | Yes | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 0:07 | account_hosts | ah_id (4833) | | 4833 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 0:07 | account_hosts | ip_addr (4833) | | 208.77.85.63 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 0:07 | account_hosts | account_id (4833) | | 1205 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 0:07 | account_hosts | bypass_media (4833) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 0:07 | account_hosts | b2bua (4833) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 0:07 | account_hosts | grp (4833) | | 186 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 0:07 | account_hosts | mask (4833) | | 32 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 0:07 | account_hosts | port (4833) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 0:07 | account_hosts | tech_prefix (4833) | | 961# | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 0:07 | account_hosts | limit_cps (4833) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 0:07 | account_hosts | limit_sessions (4833) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/28/2020 0:07 | account_hosts | enabled (4833) | | Yes | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:30 | account_hosts | ah_id (4834) | | 4834 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:30 | account_hosts | ip_addr (4834) | | 208.77.85.61 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:30 | account_hosts | account_id (4834) | | 1205 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:30 | account_hosts | bypass_media (4834) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:30 | account_hosts | b2bua (4834) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:30 | account_hosts | grp (4834) | | 85 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:30 | account_hosts | mask (4834) | | 32 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:30 | account_hosts | port (4834) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:30 | account_hosts | tech_prefix (4834) | | # | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:30 | account_hosts | limit_cps (4834) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:30 | account_hosts | limit_sessions (4834) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:30 | account_hosts | enabled (4834) | | Yes | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:30 | account_hosts | ah_id (4835) | | 4835 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:30 | account_hosts | ip_addr (4835) | | 208.77.85.61 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:30 | account_hosts | account_id (4835) | | 1205 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:30 | account_hosts | bypass_media (4835) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:30 | account_hosts | b2bua (4835) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:30 | account_hosts | grp (4835) | | 186 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:30 | account_hosts | mask (4835) | | 32 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:30 | account_hosts | port (4835) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:30 | account_hosts | tech_prefix (4835) | | # | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:30 | account_hosts | limit_cps (4835) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:30 | account_hosts | limit_sessions (4835) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:30 | account_hosts | enabled (4835) | | Yes | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:30 | account_hosts | tech_prefix (4834) | # | 961# | 68.95.182.250 | 9 | Stacey Reeves |

| Date / Time | Section | Field | Old Value | New Value | IP Address | User Number | User Name |
|---|---|---|---|---|---|---|---|
| 10/29/2020 10:32 | account_hosts | ah_id (4835) | 4835 | DELETE | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:32 | account_hosts | ip_addr (4835) | 208.77.85.61 | DELETE | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:32 | account_hosts | account_id (4835) | 1205 | DELETE | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:32 | account_hosts | bypass_media (4835) | 0 | DELETE | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:32 | account_hosts | b2bua (4835) | 0 | DELETE | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:32 | account_hosts | grp (4835) | 186 | DELETE | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:32 | account_hosts | mask (4835) | 32 | DELETE | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:32 | account_hosts | port (4835) | 0 | DELETE | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:32 | account_hosts | tech_prefix (4835) | # | DELETE | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:32 | account_hosts | limit_cps (4835) | 0 | DELETE | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:32 | account_hosts | limit_sessions (4835) | 0 | DELETE | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:32 | account_hosts | enabled (4835) | Yes | DELETE | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:33 | account_hosts | ah_id (4836) | | 4836 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:33 | account_hosts | ip_addr (4836) | | 208.77.85.61 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:33 | account_hosts | account_id (4836) | | 1205 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:33 | account_hosts | bypass_media (4836) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:33 | account_hosts | b2bua (4836) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:33 | account_hosts | grp (4836) | | 186 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:33 | account_hosts | mask (4836) | | 32 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:33 | account_hosts | port (4836) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:33 | account_hosts | tech_prefix (4836) | | 961# | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:33 | account_hosts | limit_cps (4836) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:33 | account_hosts | limit_sessions (4836) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:33 | account_hosts | enabled (4836) | | Yes | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:33 | account_hosts | ah_id (4837) | | 4837 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:33 | account_hosts | ip_addr (4837) | | 208.77.85.62 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:33 | account_hosts | account_id (4837) | | 1205 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:33 | account_hosts | bypass_media (4837) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:33 | account_hosts | b2bua (4837) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:33 | account_hosts | grp (4837) | | 79 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:33 | account_hosts | mask (4837) | | 32 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:33 | account_hosts | port (4837) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:33 | account_hosts | tech_prefix (4837) | | 961# | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:33 | account_hosts | limit_cps (4837) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:33 | account_hosts | limit_sessions (4837) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:33 | account_hosts | enabled (4837) | | Yes | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:33 | account_hosts | ah_id (4838) | | 4838 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:33 | account_hosts | ip_addr (4838) | | 208.77.85.62 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:33 | account_hosts | account_id (4838) | | 1205 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:33 | account_hosts | bypass_media (4838) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:33 | account_hosts | b2bua (4838) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:33 | account_hosts | grp (4838) | | 186 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:33 | account_hosts | mask (4838) | | 32 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:33 | account_hosts | port (4838) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:33 | account_hosts | tech_prefix (4838) | | 961# | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:33 | account_hosts | limit_cps (4838) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:33 | account_hosts | limit_sessions (4838) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:34 | account_hosts | enabled (4838) | | Yes | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:34 | account_hosts | ah_id (4839) | | 4839 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:34 | account_hosts | ip_addr (4839) | | 208.77.85.63 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:34 | account_hosts | account_id (4839) | | 1205 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:34 | account_hosts | bypass_media (4839) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:34 | account_hosts | b2bua (4839) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:34 | account_hosts | grp (4839) | | 79 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:34 | account_hosts | mask (4839) | | 32 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:34 | account_hosts | port (4839) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:34 | account_hosts | tech_prefix (4839) | | 961# | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:34 | account_hosts | limit_cps (4839) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:34 | account_hosts | limit_sessions (4839) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:34 | account_hosts | enabled (4839) | | Yes | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:34 | account_hosts | ah_id (4840) | | 4840 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:34 | account_hosts | ip_addr (4840) | | 208.77.85.63 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:34 | account_hosts | account_id (4840) | | 1205 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:34 | account_hosts | bypass_media (4840) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:34 | account_hosts | b2bua (4840) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:34 | account_hosts | grp (4840) | | 85 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:34 | account_hosts | mask (4840) | | 32 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:34 | account_hosts | port (4840) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:34 | account_hosts | tech_prefix (4840) | | 961# | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:34 | account_hosts | limit_cps (4840) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:34 | account_hosts | limit_sessions (4840) | | 0 | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 10:34 | account_hosts | enabled (4840) | | Yes | 68.95.182.250 | 9 | Stacey Reeves |
| 10/29/2020 17:54 | Call Routing | Verizon-ConvoSIP Outbound | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 11/2/2020 17:50 | Call Routing | Earthlink-Onnet | Checked | Unchecked | 68.95.182.250 | 9 | Stacey Reeves |
| 11/4/2020 14:50 | credits | customer_id(13300) | | 660 | 98.225.74.208 | 2 | Michael Lansky |
| 11/4/2020 14:50 | credits | creditdate(13300) | | 11/4/2020 | 98.225.74.208 | 2 | Michael Lansky |
| 11/4/2020 14:50 | credits | paymenttype(13300) | | ACH/Wire | 98.225.74.208 | 2 | Michael Lansky |
| 11/4/2020 14:50 | credits | creditamount(13300) | | 17000 | 98.225.74.208 | 2 | Michael Lansky |
| 11/4/2020 14:50 | credits | displayedinvoice(13300) | | 0 | 98.225.74.208 | 2 | Michael Lansky |
| 11/4/2020 14:50 | credits | account_id(13300) | | 1205 | 98.225.74.208 | 2 | Michael Lansky |
| 11/4/2020 14:50 | credits | userid(13300) | | 2 | 98.225.74.208 | 2 | Michael Lansky |
| 11/4/2020 14:50 | credits | customer_id(13300) | | 660 | 98.225.74.208 | 2 | Michael Lansky |
| 11/4/2020 14:50 | credits | creditdate(13300) | | 11/4/2020 | 98.225.74.208 | 2 | Michael Lansky |
| 11/4/2020 14:50 | credits | paymenttype(13300) | | ACH/Wire | 98.225.74.208 | 2 | Michael Lansky |
| 11/4/2020 14:50 | credits | creditamount(13300) | | 17000 | 98.225.74.208 | 2 | Michael Lansky |
| 11/4/2020 14:50 | credits | displayedinvoice(13300) | | 0 | 98.225.74.208 | 2 | Michael Lansky |
| 11/4/2020 14:50 | credits | account_id(13300) | | 1205 | 98.225.74.208 | 2 | Michael Lansky |
| 11/4/2020 14:50 | credits | userid(13300) | | 2 | 98.225.74.208 | 2 | Michael Lansky |
| 11/6/2020 17:02 | Call Routing | West Hypercube-DVT STD362 Out | Checked | Unchecked | 45.18.13.222 | 9 | Stacey Reeves |
| 11/10/2020 13:51 | credits | customer_id(13339) | | 660 | 98.225.74.208 | 2 | Michael Lansky |
| 11/10/2020 13:51 | credits | creditdate(13339) | | 11/10/2020 | 98.225.74.208 | 2 | Michael Lansky |
| 11/10/2020 13:51 | credits | paymenttype(13339) | | ACH/Wire | 98.225.74.208 | 2 | Michael Lansky |
| 11/10/2020 13:51 | credits | creditamount(13339) | | 10000 | 98.225.74.208 | 2 | Michael Lansky |
| 11/10/2020 13:51 | credits | displayedinvoice(13339) | | 0 | 98.225.74.208 | 2 | Michael Lansky |
| 11/10/2020 13:51 | credits | account_id(13339) | | 1205 | 98.225.74.208 | 2 | Michael Lansky |

| Date / Time | Section | Field | Old Value | New Value | IP Address | User Number | User Name |
|---|---|---|---|---|---|---|---|
| 11/10/2020 13:51 | credits | userid(13339) | | 2 | 98.225.74.208 | 2 | Michael Lansky |
| 11/10/2020 13:51 | credits | customer_id(13339) | | 660 | 98.225.74.208 | 2 | Michael Lansky |
| 11/10/2020 13:51 | credits | creditdate(13339) | | 11/10/2020 | 98.225.74.208 | 2 | Michael Lansky |
| 11/10/2020 13:51 | credits | paymenttype(13339) | | ACH/Wire | 98.225.74.208 | 2 | Michael Lansky |
| 11/10/2020 13:51 | credits | creditamount(13339) | | 10000 | 98.225.74.208 | 2 | Michael Lansky |
| 11/10/2020 13:51 | credits | displayedinvoice(13339) | | 0 | 98.225.74.208 | 2 | Michael Lansky |
| 11/10/2020 13:51 | credits | account_id(13339) | | 1205 | 98.225.74.208 | 2 | Michael Lansky |
| 11/10/2020 13:51 | credits | userid(13339) | | 2 | 98.225.74.208 | 2 | Michael Lansky |
| 11/11/2020 20:04 | Customer Status | enabled | NORMAL | CREDITHOLD | System Generated | 0 | System Generated |
| 11/11/2020 20:05 | customer_billinginfo | balance_suspendlimit | -8000 | -10000 | 98.225.74.208 | 2 | Michael Lansky |
| 11/11/2020 20:05 | customer_billinginfo | frequency_fusf | 0 | 1 | 98.225.74.208 | 2 | Michael Lansky |
| 11/11/2020 20:06 | Customer Status | enabled | CREDITHOLD | NORMAL | System Generated | 0 | System Generated |
| 11/11/2020 20:36 | credits | customer_id(13359) | | 660 | 98.225.74.208 | 2 | Michael Lansky |
| 11/11/2020 20:36 | credits | creditdate(13359) | | 11/11/2020 | 98.225.74.208 | 2 | Michael Lansky |
| 11/11/2020 20:36 | credits | paymenttype(13359) | | ACH/Wire | 98.225.74.208 | 2 | Michael Lansky |
| 11/11/2020 20:36 | credits | creditamount(13359) | | 20000 | 98.225.74.208 | 2 | Michael Lansky |
| 11/11/2020 20:36 | credits | displayedinvoice(13359) | | 0 | 98.225.74.208 | 2 | Michael Lansky |
| 11/11/2020 20:36 | credits | account_id(13359) | | 1205 | 98.225.74.208 | 2 | Michael Lansky |
| 11/11/2020 20:36 | credits | userid(13359) | | 2 | 98.225.74.208 | 2 | Michael Lansky |
| 11/11/2020 20:36 | credits | customer_id(13359) | | 660 | 98.225.74.208 | 2 | Michael Lansky |
| 11/11/2020 20:36 | credits | creditdate(13359) | | 11/11/2020 | 98.225.74.208 | 2 | Michael Lansky |
| 11/11/2020 20:36 | credits | paymenttype(13359) | | ACH/Wire | 98.225.74.208 | 2 | Michael Lansky |
| 11/11/2020 20:36 | credits | creditamount(13359) | | 20000 | 98.225.74.208 | 2 | Michael Lansky |
| 11/11/2020 20:36 | credits | displayedinvoice(13359) | | 0 | 98.225.74.208 | 2 | Michael Lansky |
| 11/11/2020 20:36 | credits | account_id(13359) | | 1205 | 98.225.74.208 | 2 | Michael Lansky |
| 11/11/2020 20:36 | credits | userid(13359) | | 2 | 98.225.74.208 | 2 | Michael Lansky |
| 11/11/2020 22:49 | Call Routing | RSquared - Intq Only | Unchecked | Checked | 45.18.13.222 | 9 | Stacey Reeves |
| 11/12/2020 15:33 | Call Routing | Bandwidth-Conversational 1573 | Checked | Unchecked | 45.18.13.222 | 9 | Stacey Reeves |
| 11/12/2020 18:47 | Call Routing | Mobi-Dialer Special - Limit CPS | 0 | 75 | 45.18.13.222 | 9 | Stacey Reeves |
| 11/12/2020 19:47 | Call Routing | Windstream-Convo SPD Outbound | Checked | Unchecked | 45.18.13.222 | 9 | Stacey Reeves |
| 11/12/2020 19:51 | Call Routing | Mobi-Dialer Special - Limit CPS | 75 | 125 | 45.18.13.222 | 9 | Stacey Reeves |
| 11/13/2020 16:19 | Call Routing | Mobi-Dialer Special - Limit CPS | 125 | 75 | 174.227.17.37 | 9 | Stacey Reeves |
| 11/13/2020 19:43 | Call Routing | Mobi-Dialer Special - Limit CPS | 75 | 100 | 45.18.13.222 | 9 | Stacey Reeves |
| 11/16/2020 16:39 | credits | customer_id(13397) | | 660 | 98.225.74.208 | 2 | Michael Lansky |
| 11/16/2020 16:39 | credits | creditdate(13397) | | 11/16/2020 | 98.225.74.208 | 2 | Michael Lansky |
| 11/16/2020 16:39 | credits | paymenttype(13397) | | ACH/Wire | 98.225.74.208 | 2 | Michael Lansky |
| 11/16/2020 16:39 | credits | creditamount(13397) | | 35000 | 98.225.74.208 | 2 | Michael Lansky |
| 11/16/2020 16:39 | credits | displayedinvoice(13397) | | 0 | 98.225.74.208 | 2 | Michael Lansky |
| 11/16/2020 16:39 | credits | account_id(13397) | | 1205 | 98.225.74.208 | 2 | Michael Lansky |
| 11/16/2020 16:39 | credits | userid(13397) | | 2 | 98.225.74.208 | 2 | Michael Lansky |
| 11/16/2020 16:39 | credits | customer_id(13397) | | 660 | 98.225.74.208 | 2 | Michael Lansky |
| 11/16/2020 16:39 | credits | creditdate(13397) | | 11/16/2020 | 98.225.74.208 | 2 | Michael Lansky |
| 11/16/2020 16:39 | credits | paymenttype(13397) | | ACH/Wire | 98.225.74.208 | 2 | Michael Lansky |
| 11/16/2020 16:39 | credits | creditamount(13397) | | 35000 | 98.225.74.208 | 2 | Michael Lansky |
| 11/16/2020 16:39 | credits | displayedinvoice(13397) | | 0 | 98.225.74.208 | 2 | Michael Lansky |
| 11/16/2020 16:39 | credits | account_id(13397) | | 1205 | 98.225.74.208 | 2 | Michael Lansky |
| 11/16/2020 16:39 | credits | userid(13397) | | 2 | 98.225.74.208 | 2 | Michael Lansky |
| 11/16/2020 16:54 | Call Routing | RSquared-Intq Only | Checked | Unchecked | 45.18.13.222 | 9 | Stacey Reeves |
| 11/17/2020 15:01 | credits | creditdate(13397) | 11/16/2020 | 11/17/2020 | 73.24.254.106 | 7 | Kelly Ponzio |
| 11/17/2020 15:01 | credits | userid(13397) | 2 | 7 | 73.24.254.106 | 7 | Kelly Ponzio |
| 11/17/2020 15:01 | credits | creditdate(13397) | 11/16/2020 | 11/17/2020 | 73.24.254.106 | 7 | Kelly Ponzio |
| 11/17/2020 15:01 | credits | userid(13397) | 2 | 7 | 73.24.254.106 | 7 | Kelly Ponzio |
| 11/17/2020 16:14 | Call Routing | Dorial-Premium SD 5801 Out | Checked | Unchecked | 98.225.74.208 | 2 | Michael Lansky |
| 11/17/2020 16:14 | Call Routing | Dorial-Premium SD 9626 SC Out | Checked | Unchecked | 98.225.74.208 | 2 | Michael Lansky |
| 11/17/2020 16:43 | Call Routing | RSquared-Intq Only | Unchecked | Checked | 98.225.74.208 | 2 | Michael Lansky |
| 11/18/2020 17:17 | Call Routing | Peerless-Dialer1003754 | Checked | Unchecked | 45.18.13.222 | 9 | Stacey Reeves |
| 11/18/2020 17:17 | Call Routing | Peerless-Local Out 1006814 | Checked | Unchecked | 45.18.13.222 | 9 | Stacey Reeves |
| 11/18/2020 18:23 | Call Routing | Mobi-Dialer Special - Limit CPS | 75 | 0 | 45.18.13.222 | 9 | Stacey Reeves |
| 11/18/2020 18:33 | Call Routing | Mobi-Dialer Special - Priority | 40 | 50 | 45.18.13.222 | 9 | Stacey Reeves |
| 11/19/2020 14:34 | Call Routing | GoCode Telecom | Unchecked | Checked | 45.18.13.222 | 9 | Stacey Reeves |
| 11/19/2020 16:37 | Call Routing | Carrier Connect-Dialer low SDP | Checked | Unchecked | 45.18.13.222 | 9 | Stacey Reeves |
| 11/19/2020 18:21 | Call Routing | Verizon-ConvoSIP Outbound | Checked | Unchecked | 45.18.13.222 | 9 | Stacey Reeves |
| 11/20/2020 20:19 | Call Routing | GoCode Telecom | Checked | Unchecked | 45.18.13.222 | 9 | Stacey Reeves |
| 11/19/2020 22:56 | Call Routing | GoCode Telecom | Unchecked | Checked | 45.18.13.222 | 9 | Stacey Reeves |
| 11/20/2020 13:46 | Call Routing | Verizon-ConvoSIP Outbound | Unchecked | Checked | 45.18.13.222 | 9 | Stacey Reeves |
| 11/23/2020 18:11 | credits | customer_id(13454) | | 660 | 98.225.74.208 | 2 | Michael Lansky |
| 11/23/2020 18:11 | credits | creditdate(13454) | | 11/23/2020 | 98.225.74.208 | 2 | Michael Lansky |
| 11/23/2020 18:11 | credits | paymenttype(13454) | | ACH/Wire | 98.225.74.208 | 2 | Michael Lansky |
| 11/23/2020 18:11 | credits | creditamount(13454) | | 20000 | 98.225.74.208 | 2 | Michael Lansky |
| 11/23/2020 18:11 | credits | displayedinvoice(13454) | | 0 | 98.225.74.208 | 2 | Michael Lansky |
| 11/23/2020 18:11 | credits | account_id(13454) | | 1205 | 98.225.74.208 | 2 | Michael Lansky |
| 11/23/2020 18:11 | credits | userid(13454) | | 2 | 98.225.74.208 | 2 | Michael Lansky |
| 11/23/2020 18:11 | credits | customer_id(13454) | | 660 | 98.225.74.208 | 2 | Michael Lansky |
| 11/23/2020 18:11 | credits | creditdate(13454) | | 11/23/2020 | 98.225.74.208 | 2 | Michael Lansky |
| 11/23/2020 18:11 | credits | paymenttype(13454) | | ACH/Wire | 98.225.74.208 | 2 | Michael Lansky |
| 11/23/2020 18:11 | credits | creditamount(13454) | | 20000 | 98.225.74.208 | 2 | Michael Lansky |
| 11/23/2020 18:11 | credits | displayedinvoice(13454) | | 0 | 98.225.74.208 | 2 | Michael Lansky |
| 11/23/2020 18:11 | credits | account_id(13454) | | 1205 | 98.225.74.208 | 2 | Michael Lansky |
| 11/23/2020 18:11 | credits | userid(13454) | | 2 | 98.225.74.208 | 2 | Michael Lansky |
| 11/23/2020 22:27 | Call Routing | TouchTone-HS Dialer Outbound1 | Unchecked | Checked | 45.18.13.222 | 9 | Stacey Reeves |
| 11/24/2020 17:01 | Call Routing | RSquared-Intq Only - Priority | 50 | 20 | 45.18.13.222 | 9 | Stacey Reeves |
| 11/24/2020 17:01 | Call Routing | GoCode Telecom | Checked | Unchecked | 45.18.13.222 | 9 | Stacey Reeves |
| 11/24/2020 17:37 | Call Routing | Telco Connection-Premium SD 30 | Checked | Unchecked | 45.18.13.222 | 9 | Stacey Reeves |
| 11/24/2020 17:37 | Call Routing | Whisl-NoSDP1 8463 | Checked | Unchecked | 45.18.13.222 | 9 | Stacey Reeves |
| 11/24/2020 17:37 | Call Routing | RSquared no SDP 7248 Out | Checked | Unchecked | 45.18.13.222 | 9 | Stacey Reeves |
| 11/24/2020 17:53 | Call Routing | Whisl-NoSDP3 5139 | Checked | Unchecked | 45.18.13.222 | 9 | Stacey Reeves |
| 11/24/2020 17:53 | Call Routing | Verizon-ConvoSIP Outbound | Checked | Unchecked | 45.18.13.222 | 9 | Stacey Reeves |
| 11/25/2020 15:38 | credits | customer_id(13470) | | 660 | 98.225.74.208 | 2 | Michael Lansky |
| 11/25/2020 15:38 | credits | creditdate(13470) | | 11/25/2020 | 98.225.74.208 | 2 | Michael Lansky |
| 11/25/2020 15:38 | credits | paymenttype(13470) | | ACH/Wire | 98.225.74.208 | 2 | Michael Lansky |
| 11/25/2020 15:38 | credits | creditamount(13470) | | 35000 | 98.225.74.208 | 2 | Michael Lansky |
| 11/25/2020 15:38 | credits | displayedinvoice(13470) | | 0 | 98.225.74.208 | 2 | Michael Lansky |
| 11/25/2020 15:38 | credits | account_id(13470) | | 1205 | 98.225.74.208 | 2 | Michael Lansky |
| 11/25/2020 15:38 | credits | userid(13470) | | 2 | 98.225.74.208 | 2 | Michael Lansky |
| 11/25/2020 15:38 | credits | customer_id(13470) | | 660 | 98.225.74.208 | 2 | Michael Lansky |

| Date / Time | Section | Field | Old Value | New Value | IP Address | User Number | User Name |
|---|---|---|---|---|---|---|---|
| 11/25/2020 15:38 | credits | creditdate(13470) | | 11/25/2020 | 98.225.74.208 | 2 | Michael Lansky |
| 11/25/2020 15:38 | credits | paymenttype(13470) | | ACH/Wire | 98.225.74.208 | 2 | Michael Lansky |
| 11/25/2020 15:38 | credits | creditamount(13470) | | 35000 | 98.225.74.208 | 2 | Michael Lansky |
| 11/25/2020 15:38 | credits | displayedinvoice(13470) | | 0 | 98.225.74.208 | 2 | Michael Lansky |
| 11/25/2020 15:38 | credits | account_id(13470) | | 1205 | 98.225.74.208 | 2 | Michael Lansky |
| 11/25/2020 15:38 | credits | userid(13470) | | 2 | 98.225.74.208 | 2 | Michael Lansky |
| 11/25/2020 15:57 | Call Routing | TouchTone-I85 Dialer Outbound1 | Checked | Unchecked | 45.18.13.222 | 9 | Stacey Reeves |
| 11/30/2020 15:38 | Call Routing | Whisl-Dialer 9854 Outbou | Checked | Unchecked | 45.18.13.222 | 9 | Stacey Reeves |
| 11/30/2020 16:31 | Call Routing | Whisl-Dialer 9854 Outbou | Unchecked | Checked | 45.18.13.222 | 9 | Stacey Reeves |
| 11/30/2020 17:20 | customer_detail | country | Hungary | United states | 208.77.85.7 | 660 | Mobi Telecom |
| 12/1/2020 18:25 | Call Routing | Whisl-Dialer 9854 Outbou | Checked | Unchecked | 45.18.13.222 | 9 | Stacey Reeves |
| 12/4/2020 15:33 | credits | customer_id(13571) | | 660 | 98.225.74.208 | 2 | Michael Lansky |
| 12/4/2020 15:33 | credits | creditdate(13571) | | 12/4/2020 | 98.225.74.208 | 2 | Michael Lansky |
| 12/4/2020 15:33 | credits | paymenttype(13571) | | ACH/Wire | 98.225.74.208 | 2 | Michael Lansky |
| 12/4/2020 15:33 | credits | creditamount(13571) | | 10000 | 98.225.74.208 | 2 | Michael Lansky |
| 12/4/2020 15:33 | credits | displayedinvoice(13571) | | 0 | 98.225.74.208 | 2 | Michael Lansky |
| 12/4/2020 15:33 | credits | account_id(13571) | | 1205 | 98.225.74.208 | 2 | Michael Lansky |
| 12/4/2020 15:33 | credits | userid(13571) | | 2 | 98.225.74.208 | 2 | Michael Lansky |
| 12/4/2020 15:33 | credits | customer_id(13571) | | 660 | 98.225.74.208 | 2 | Michael Lansky |
| 12/4/2020 15:33 | credits | creditdate(13571) | | 12/4/2020 | 98.225.74.208 | 2 | Michael Lansky |
| 12/4/2020 15:33 | credits | paymenttype(13571) | | ACH/Wire | 98.225.74.208 | 2 | Michael Lansky |
| 12/4/2020 15:33 | credits | creditamount(13571) | | 10000 | 98.225.74.208 | 2 | Michael Lansky |
| 12/4/2020 15:33 | credits | displayedinvoice(13571) | | 0 | 98.225.74.208 | 2 | Michael Lansky |
| 12/4/2020 15:33 | credits | account_id(13571) | | 1205 | 98.225.74.208 | 2 | Michael Lansky |
| 12/4/2020 15:33 | credits | userid(13571) | | 2 | 98.225.74.208 | 2 | Michael Lansky |
| 12/4/2020 16:10 | Call Routing | Rural Ctry Mkt-Dialer 4521 Out | Checked | Unchecked | 45.18.13.222 | 9 | Stacey Reeves |
| 12/4/2020 16:23 | Call Routing | NovaTel-Dialer Outbound 01661 | Checked | Unchecked | 45.18.13.222 | 9 | Stacey Reeves |
| 12/8/2020 17:57 | credits | customer_id(13593) | | 660 | 73.24.254.106 | 7 | Kelly Ponzio |
| 12/8/2020 17:57 | credits | creditdate(13593) | | 12/8/2020 | 73.24.254.106 | 7 | Kelly Ponzio |
| 12/8/2020 17:57 | credits | paymenttype(13593) | | ACH/Wire | 73.24.254.106 | 7 | Kelly Ponzio |
| 12/8/2020 17:57 | credits | creditamount(13593) | | 25000 | 73.24.254.106 | 7 | Kelly Ponzio |
| 12/8/2020 17:57 | credits | displayedinvoice(13593) | | 0 | 73.24.254.106 | 7 | Kelly Ponzio |
| 12/8/2020 17:57 | credits | userid(13593) | | 7 | 73.24.254.106 | 7 | Kelly Ponzio |
| 12/9/2020 17:28 | accounts | limit_cps | 3000 | 3200 | 68.95.182.250 | 9 | Stacey Reeves |
| 12/9/2020 17:28 | accounts | limit_sessions | 30000 | 40000 | 68.95.182.250 | 9 | Stacey Reeves |
| 12/10/2020 19:02 | Call Routing | Dorial-Premium SD Select 9626 | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 12/11/2020 20:05 | Call Routing | RSquared-Intq Only 2 | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 12/11/2020 20:05 | Call Routing | Mobi-Dialer Special - Priority | 0 | 30 | 68.95.182.250 | 9 | Stacey Reeves |
| 12/11/2020 22:29 | Call Routing | Mobi-Dialer Special - Priority | 30 | 20 | 68.95.182.250 | 9 | Stacey Reeves |
| 12/14/2020 16:41 | Call Routing | Peerless-Conversational Outbound 3001170 | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 12/14/2020 16:41 | Call Routing | Whisl-Inq 2419 | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 12/14/2020 16:56 | Call Routing | InterMetro-Dialer Outbound 10697 | Checked | Unchecked | 68.95.182.250 | 9 | Stacey Reeves |
| 12/14/2020 18:01 | Call Routing | Clarity-USA Convo 100 Outbound | Checked | Unchecked | 68.95.182.250 | 9 | Stacey Reeves |
| 12/15/2020 14:52 | credits | customer_id(13659) | | 660 | 98.225.74.208 | 2 | Michael Lansky |
| 12/15/2020 14:52 | credits | creditdate(13659) | | 12/15/2020 | 98.225.74.208 | 2 | Michael Lansky |
| 12/15/2020 14:52 | credits | paymenttype(13659) | | ACH/Wire | 98.225.74.208 | 2 | Michael Lansky |
| 12/15/2020 14:52 | credits | creditamount(13659) | | 30000 | 98.225.74.208 | 2 | Michael Lansky |
| 12/15/2020 14:52 | credits | displayedinvoice(13659) | | 0 | 98.225.74.208 | 2 | Michael Lansky |
| 12/15/2020 14:52 | credits | account_id(13659) | | 1205 | 98.225.74.208 | 2 | Michael Lansky |
| 12/15/2020 14:52 | credits | userid(13659) | | 2 | 98.225.74.208 | 2 | Michael Lansky |
| 12/15/2020 14:52 | credits | customer_id(13659) | | 660 | 98.225.74.208 | 2 | Michael Lansky |
| 12/15/2020 14:52 | credits | creditdate(13659) | | 12/15/2020 | 98.225.74.208 | 2 | Michael Lansky |
| 12/15/2020 14:52 | credits | paymenttype(13659) | | ACH/Wire | 98.225.74.208 | 2 | Michael Lansky |
| 12/15/2020 14:52 | credits | creditamount(13659) | | 30000 | 98.225.74.208 | 2 | Michael Lansky |
| 12/15/2020 14:52 | credits | displayedinvoice(13659) | | 0 | 98.225.74.208 | 2 | Michael Lansky |
| 12/15/2020 14:52 | credits | account_id(13659) | | 1205 | 98.225.74.208 | 2 | Michael Lansky |
| 12/15/2020 14:52 | credits | userid(13659) | | 2 | 98.225.74.208 | 2 | Michael Lansky |
| 12/15/2020 15:07 | Call Routing | Whisl-Premium SD 9876 Ou | Checked | Unchecked | 68.95.182.250 | 9 | Stacey Reeves |
| 12/16/2020 14:08 | Call Routing | Whisl-Premium SD 9876 Ou | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 12/16/2020 21:53 | accounts | extend_override | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 12/16/2020 21:53 | account_limit | kill_calls_progress | Checked | Unchecked | 68.95.182.250 | 9 | Stacey Reeves |
| 12/18/2020 17:13 | Call Routing | RSquared-Intq Only 2 - Priority | 20 | 30 | 68.95.182.250 | 9 | Stacey Reeves |
| 12/22/2020 14:42 | credits | customer_id(13713) | | 660 | 73.24.254.106 | 7 | Kelly Ponzio |
| 12/22/2020 14:42 | credits | creditdate(13713) | | 12/22/2020 | 73.24.254.106 | 7 | Kelly Ponzio |
| 12/22/2020 14:42 | credits | paymenttype(13713) | | ACH/Wire | 73.24.254.106 | 7 | Kelly Ponzio |
| 12/22/2020 14:42 | credits | creditamount(13713) | | 30000 | 73.24.254.106 | 7 | Kelly Ponzio |
| 12/22/2020 14:42 | credits | displayedinvoice(13713) | | 0 | 73.24.254.106 | 7 | Kelly Ponzio |
| 12/22/2020 14:42 | credits | userid(13713) | | 7 | 73.24.254.106 | 7 | Kelly Ponzio |
| 12/28/2020 14:58 | Call Routing | West Hypercube-WTS CTS | Checked | Unchecked | 68.95.182.250 | 9 | Stacey Reeves |
| 12/29/2020 11:42 | credits | customer_id(13755) | | 660 | 73.24.254.106 | 7 | Kelly Ponzio |
| 12/29/2020 11:42 | credits | creditdate(13755) | | 12/29/2020 | 73.24.254.106 | 7 | Kelly Ponzio |
| 12/29/2020 11:42 | credits | paymenttype(13755) | | ACH/Wire | 73.24.254.106 | 7 | Kelly Ponzio |
| 12/29/2020 11:42 | credits | creditamount(13755) | | 7000 | 73.24.254.106 | 7 | Kelly Ponzio |
| 12/29/2020 11:42 | credits | displayedinvoice(13755) | | 0 | 73.24.254.106 | 7 | Kelly Ponzio |
| 12/29/2020 11:42 | credits | userid(13755) | | 7 | 73.24.254.106 | 7 | Kelly Ponzio |
| 1/4/2021 14:28 | credits | customer_id(13800) | | 660 | 73.24.254.106 | 7 | Kelly Ponzio |
| 1/4/2021 14:28 | credits | creditdate(13800) | | 1/4/2021 | 73.24.254.106 | 7 | Kelly Ponzio |
| 1/4/2021 14:28 | credits | paymenttype(13800) | | ACH/Wire | 73.24.254.106 | 7 | Kelly Ponzio |
| 1/4/2021 14:28 | credits | creditamount(13800) | | 15000 | 73.24.254.106 | 7 | Kelly Ponzio |
| 1/4/2021 14:28 | credits | displayedinvoice(13800) | | 0 | 73.24.254.106 | 7 | Kelly Ponzio |
| 1/4/2021 14:28 | credits | userid(13800) | | 7 | 73.24.254.106 | 7 | Kelly Ponzio |
| 1/5/2021 13:47 | credits | customer_id(13806) | | 660 | 73.24.254.106 | 7 | Kelly Ponzio |
| 1/5/2021 13:47 | credits | creditdate(13806) | | 1/5/2021 | 73.24.254.106 | 7 | Kelly Ponzio |
| 1/5/2021 13:47 | credits | paymenttype(13806) | | ACH/Wire | 73.24.254.106 | 7 | Kelly Ponzio |
| 1/5/2021 13:47 | credits | creditamount(13806) | | 10000 | 73.24.254.106 | 7 | Kelly Ponzio |
| 1/5/2021 13:47 | credits | displayedinvoice(13806) | | 0 | 73.24.254.106 | 7 | Kelly Ponzio |
| 1/5/2021 13:47 | credits | userid(13806) | | 7 | 73.24.254.106 | 7 | Kelly Ponzio |
| 1/9/2021 5:50 | credits | customer_id(13844) | | 660 | 98.225.74.208 | 2 | Michael Lansky |
| 1/9/2021 5:50 | credits | creditdate(13844) | | 1/9/2021 | 98.225.74.208 | 2 | Michael Lansky |
| 1/9/2021 5:50 | credits | paymenttype(13844) | | ACH/Wire | 98.225.74.208 | 2 | Michael Lansky |
| 1/9/2021 5:50 | credits | creditamount(13844) | | 15000 | 98.225.74.208 | 2 | Michael Lansky |
| 1/9/2021 5:50 | credits | displayedinvoice(13844) | | 0 | 98.225.74.208 | 2 | Michael Lansky |
| 1/9/2021 5:50 | credits | account_id(13844) | | 1205 | 98.225.74.208 | 2 | Michael Lansky |
| 1/9/2021 5:50 | credits | userid(13844) | | 2 | 98.225.74.208 | 2 | Michael Lansky |
| 1/9/2021 5:50 | credits | customer_id(13844) | | 660 | 98.225.74.208 | 2 | Michael Lansky |

| Date / Time | Section | Field | Old Value | New Value | IP Address | User Number | User Name |
|---|---|---|---|---|---|---|---|
| 1/9/2021 5:50 | credits | creditdate(13844) | | 1/9/2021 | 98.225.74.208 | 2 | Michael Lansky |
| 1/9/2021 5:50 | credits | paymenttype(13844) | | ACH/Wire | 98.225.74.208 | 2 | Michael Lansky |
| 1/9/2021 5:50 | credits | creditamount(13844) | | 15000 | 98.225.74.208 | 2 | Michael Lansky |
| 1/9/2021 5:50 | credits | displayedinvoice(13844) | | 0 | 98.225.74.208 | 2 | Michael Lansky |
| 1/9/2021 5:50 | credits | account_id(13844) | | 1205 | 98.225.74.208 | 2 | Michael Lansky |
| 1/9/2021 5:50 | credits | userid(13844) | | 2 | 98.225.74.208 | 2 | Michael Lansky |
| 1/11/2021 15:38 | Call Routing | TouchTone-HS Dialer Outbound1 | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 1/11/2021 15:38 | Call Routing | Mobi-Dialer Special - Limit Session | 0 | 500 | 68.95.182.250 | 9 | Stacey Reeves |
| 1/11/2021 15:38 | Call Routing | Mobi-Dialer Special - Limit Session | 500 | 300 | 68.95.182.250 | 9 | Stacey Reeves |
| 1/11/2021 16:13 | Call Routing | TouchTone-HS Dialer Outbound1 - Limit Session | 300 | 500 | 68.95.182.250 | 9 | Stacey Reeves |
| 1/11/2021 16:22 | Call Routing | TouchTone-HS Dialer Outbound1 | Checked | Unchecked | 68.95.182.250 | 9 | Stacey Reeves |
| 1/12/2021 16:20 | Call Routing | DIDCentral-Dialer Low SDP 1425 | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 1/12/2021 16:31 | Call Routing | DIDCentral-Dialer Low SDP 1425 | Checked | Unchecked | 68.95.182.250 | 9 | Stacey Reeves |
| 1/12/2021 16:32 | Call Routing | DIDCentral-Dialer Low SDP 1425 | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 1/12/2021 17:09 | Call Routing | TouchTone-HS Dialer Outbound1 | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 1/12/2021 17:10 | Call Routing | Mobi-Dialer Special - Limit Session | 0 | 500 | 68.95.182.250 | 9 | Stacey Reeves |
| 1/12/2021 20:07 | Call Routing | TouchTone-HS Dialer Outbound1 | Checked | Unchecked | 68.95.182.250 | 9 | Stacey Reeves |
| 1/13/2021 14:10 | credits | customer_id(13862) | | 660 | 73.24.254.106 | 7 | Kelly Ponzio |
| 1/13/2021 14:10 | credits | creditdate(13862) | | 1/13/2021 | 73.24.254.106 | 7 | Kelly Ponzio |
| 1/13/2021 14:10 | credits | paymenttype(13862) | | ACH/Wire | 73.24.254.106 | 7 | Kelly Ponzio |
| 1/13/2021 14:10 | credits | creditamount(13862) | | 30000 | 73.24.254.106 | 7 | Kelly Ponzio |
| 1/13/2021 14:10 | credits | userid(13862) | | 7 | 73.24.254.106 | 7 | Kelly Ponzio |
| 1/13/2021 14:10 | credits | displayedinvoice(13862) | | 0 | 73.24.254.106 | 7 | Kelly Ponzio |
| 1/19/2021 17:37 | Call Routing | RSquared-Intq Only - Priority | 20 | 30 | 68.95.182.250 | 9 | Stacey Reeves |
| 1/19/2021 19:22 | Call Routing | RSquared-Intq Only - Priority | 30 | 20 | 68.95.182.250 | 9 | Stacey Reeves |
| 1/19/2021 21:11 | Call Routing | RSquared-Intq Only - Priority | 20 | 30 | 68.95.182.250 | 9 | Stacey Reeves |
| 1/20/2021 13:18 | credits | customer_id(13907) | | 660 | 73.24.254.106 | 7 | Kelly Ponzio |
| 1/20/2021 13:18 | credits | creditdate(13907) | | 1/20/2021 | 73.24.254.106 | 7 | Kelly Ponzio |
| 1/20/2021 13:18 | credits | paymenttype(13907) | | ACH/Wire | 73.24.254.106 | 7 | Kelly Ponzio |
| 1/20/2021 13:18 | credits | creditamount(13907) | | 15000 | 73.24.254.106 | 7 | Kelly Ponzio |
| 1/20/2021 13:18 | credits | userid(13907) | | 7 | 73.24.254.106 | 7 | Kelly Ponzio |
| 1/20/2021 13:18 | credits | displayedinvoice(13907) | | 0 | 73.24.254.106 | 7 | Kelly Ponzio |
| 1/21/2021 16:39 | Call Routing | Telco Connection-Premium SD 30 | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 1/21/2021 16:39 | Call Routing | Brightlink Convo | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 1/21/2021 16:39 | Call Routing | Call48-ATT Convo 150519 Out | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 1/21/2021 16:39 | Call Routing | Call48-Prem Convo 230519 | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 1/21/2021 16:39 | Call Routing | Carrier Connect-Convo Outbound | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 1/21/2021 16:39 | Call Routing | Clarity-USA Convo 100 Outbound | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 1/21/2021 16:39 | Call Routing | Connexum-Convo 9696 Outbound | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 1/21/2021 16:39 | Call Routing | West Hypercube-DVT STD362 Out | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 1/21/2021 16:39 | Call Routing | West Hypercube-WTS CTS | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 1/21/2021 16:39 | Call Routing | Windstream-Convo SPD Outbound | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 1/21/2021 16:39 | Call Routing | Xcast-Retail 130317 Outbound | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 1/21/2021 17:19 | Call Routing | Telco Connection-Premium SD 30 | Checked | Unchecked | 68.95.182.250 | 9 | Stacey Reeves |
| 1/21/2021 17:19 | Call Routing | DIDCentral-Dialer Low SDP 1425 | Checked | Unchecked | 68.95.182.250 | 9 | Stacey Reeves |
| 1/21/2021 17:35 | Call Routing | Amplify-Premium Dialer Outboun - Priority | 50 | 20 | 68.95.182.250 | 9 | Stacey Reeves |
| 1/21/2021 17:35 | Call Routing | RSquared-Intq Only - Priority | 30 | 20 | 68.95.182.250 | 9 | Stacey Reeves |
| 1/21/2021 17:35 | Call Routing | Inteliquent-Outbound - Priority | 50 | 20 | 68.95.182.250 | 9 | Stacey Reeves |
| 1/21/2021 17:49 | Call Routing | Lding Point-Dialer lowSDP 1130 - Priority | 50 | 20 | 68.95.182.250 | 9 | Stacey Reeves |
| 1/21/2021 18:01 | Call Routing | RSquared-Intq Only - Priority | 20 | 10 | 68.95.182.250 | 9 | Stacey Reeves |
| 1/21/2021 18:06 | Call Routing | Xcast-Retail 130317 Outbound | Checked | Unchecked | 68.95.182.250 | 9 | Stacey Reeves |
| 1/21/2021 19:13 | Call Routing | DIDCentral-Dialer Low SDP 1425 | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 1/21/2021 19:25 | Call Routing | Carrier Connect-Convo Outbound | Checked | Unchecked | 68.95.182.250 | 9 | Stacey Reeves |
| 1/22/2021 0:41 | Call Routing | Call48-Prem Convo 230519 | Checked | Unchecked | 68.95.182.250 | 9 | Stacey Reeves |
| 1/22/2021 13:11 | Call Routing | RSquared-Intq Only 2 - Priority | 30 | 40 | 68.95.182.250 | 9 | Stacey Reeves |
| 1/22/2021 13:11 | Call Routing | Inteliquent-Outbound - Priority | 20 | 10 | 68.95.182.250 | 9 | Stacey Reeves |
| 1/22/2021 13:11 | Call Routing | Amplify-Premium Dialer Outboun - Priority | 20 | 30 | 68.95.182.250 | 9 | Stacey Reeves |
| 1/22/2021 13:11 | Call Routing | Lding Point-Dialer lowSDP 1130 - Priority | 20 | 30 | 68.95.182.250 | 9 | Stacey Reeves |
| 1/22/2021 13:11 | Call Routing | RSquared-Intq Only - Priority | 10 | 20 | 68.95.182.250 | 9 | Stacey Reeves |
| 1/22/2021 13:12 | Call Routing | Brightlink Convo | Checked | Unchecked | 68.95.182.250 | 9 | Stacey Reeves |
| 1/22/2021 14:19 | Call Routing | Xcast-Dialer 143550 Outbound | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 1/22/2021 14:34 | Call Routing | RSquared-Intq Only 3 | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 1/22/2021 15:01 | Call Routing | RSquared-Intq Only 2 - Priority | 40 | 30 | 68.95.182.250 | 9 | Stacey Reeves |
| 1/22/2021 15:01 | Call Routing | RSquared-Intq Only 3 - Priority | 50 | 40 | 68.95.182.250 | 9 | Stacey Reeves |
| 1/22/2021 15:31 | Call Routing | Amplify-Premium Dialer Outboun - Priority | 30 | 50 | 68.95.182.250 | 9 | Stacey Reeves |
| 1/22/2021 15:33 | Call Routing | RSquared-Intq Only - Priority | 20 | 10 | 68.95.182.250 | 9 | Stacey Reeves |
| 1/22/2021 15:34 | Call Routing | All Access-Dialer low SDP Out - Priority | 50 | 40 | 68.95.182.250 | 9 | Stacey Reeves |
| 1/22/2021 15:34 | Call Routing | RSquared-Intq Only 3 - Priority | 40 | 30 | 68.95.182.250 | 9 | Stacey Reeves |
| 1/22/2021 15:34 | Call Routing | Lding Point-Dialer lowSDP 1130 - Priority | 30 | 20 | 68.95.182.250 | 9 | Stacey Reeves |
| 1/22/2021 15:34 | Call Routing | RSquared-Intq Only 2 - Priority | 30 | 20 | 68.95.182.250 | 9 | Stacey Reeves |
| 1/22/2021 16:08 | Call Routing | Amplify-Premium Dialer Outboun - Priority | 50 | 40 | 68.95.182.250 | 9 | Stacey Reeves |
| 1/22/2021 16:08 | Call Routing | DIDCentral-Dialer Low SDP 1425 - Priority | 50 | 40 | 68.95.182.250 | 9 | Stacey Reeves |
| 1/22/2021 20:48 | Call Routing | Great Lakes - Conference | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 1/25/2021 15:21 | Call Routing | All Access-Dialer low SDP Out - Priority | 40 | 50 | 68.95.182.250 | 9 | Stacey Reeves |
| 1/25/2021 16:39 | credits | customer_id(13950) | | 660 | 73.24.254.106 | 7 | Kelly Ponzio |
| 1/25/2021 16:39 | credits | creditdate(13950) | | 1/25/2021 | 73.24.254.106 | 7 | Kelly Ponzio |
| 1/25/2021 16:39 | credits | paymenttype(13950) | | ACH/Wire | 73.24.254.106 | 7 | Kelly Ponzio |
| 1/25/2021 16:39 | credits | creditamount(13950) | | 30000 | 73.24.254.106 | 7 | Kelly Ponzio |
| 1/25/2021 16:39 | credits | userid(13950) | | 7 | 73.24.254.106 | 7 | Kelly Ponzio |
| 1/25/2021 16:39 | credits | displayedinvoice(13950) | | 0 | 73.24.254.106 | 7 | Kelly Ponzio |
| 1/25/2021 17:42 | Call Routing | All Access-Dialer low SDP Out - Priority | 50 | 40 | 68.95.182.250 | 9 | Stacey Reeves |
| 1/27/2021 14:21 | account_documents | description | | 2021 FUSF | 68.95.182.250 | 9 | Stacey Reeves |
| 1/27/2021 14:21 | account_documents | updatedon_doc | | 1/27/2021 14:21 | 68.95.182.250 | 9 | Stacey Reeves |
| 1/27/2021 14:21 | account_documents | updateuser_doc | | 9 | 68.95.182.250 | 9 | Stacey Reeves |
| 1/29/2021 15:18 | Call Routing | ANI Networks-Dialer02 1001 Out | Unchecked | Checked | 68.95.182.250 | 9 | Stacey Reeves |
| 2/1/2021 16:18 | Call Routing | ANI Networks-Dialer02 1001 Out | Checked | Unchecked | 68.95.182.250 | 9 | Stacey Reeves |
| 2/1/2021 17:42 | customer_billinginfo | balance_suspendlimit | -10000 | -15000 | 98.225.74.208 | 2 | Michael Lansky |
| 2/2/2021 14:20 | credits | customer_id(14018) | | 660 | 98.225.74.208 | 2 | Michael Lansky |
| 2/2/2021 14:20 | credits | creditdate(14018) | | 2/2/2021 | 98.225.74.208 | 2 | Michael Lansky |
| 2/2/2021 14:20 | credits | paymenttype(14018) | | ACH/Wire | 98.225.74.208 | 2 | Michael Lansky |
| 2/2/2021 14:20 | credits | creditamount(14018) | | 35000 | 98.225.74.208 | 2 | Michael Lansky |
| 2/2/2021 14:20 | credits | userid(14018) | | 2 | 98.225.74.208 | 2 | Michael Lansky |
| 2/2/2021 14:20 | credits | displayedinvoice(14018) | | 0 | 98.225.74.208 | 2 | Michael Lansky |
| 2/2/2021 14:20 | credits | account_id(14018) | | 1205 | 98.225.74.208 | 2 | Michael Lansky |
| 2/2/2021 14:20 | credits | customer_id(14018) | | 660 | 98.225.74.208 | 2 | Michael Lansky |

| Date / Time | Section | Field | Old Value | New Value | IP Address | User Number | User Name |
|---|---|---|---|---|---|---|---|
| 2/2/2021 14:20 | credits | creditdate(14018) | | 2/2/2021 | 98.225.74.208 | 2 | Michael Lansky |
| 2/2/2021 14:20 | credits | paymenttype(14018) | | ACH/Wire | 98.225.74.208 | 2 | Michael Lansky |
| 2/2/2021 14:20 | credits | creditamount(14018) | | 35000 | 98.225.74.208 | 2 | Michael Lansky |
| 2/2/2021 14:20 | credits | userid(14018) | | 2 | 98.225.74.208 | 2 | Michael Lansky |
| 2/2/2021 14:20 | credits | displayedinvoice(14018) | | 0 | 98.225.74.208 | 2 | Michael Lansky |
| 2/2/2021 14:20 | credits | account_id(14018) | | 1205 | 98.225.74.208 | 2 | Michael Lansky |
| 2/4/2021 17:16 | credits | customer_id(14040) | | 660 | 73.24.254.106 | 7 | Kelly Ponzio |
| 2/4/2021 17:16 | credits | creditdate(14040) | | 2/4/2021 | 73.24.254.106 | 7 | Kelly Ponzio |
| 2/4/2021 17:16 | credits | paymenttype(14040) | | ACH/Wire | 73.24.254.106 | 7 | Kelly Ponzio |
| 2/4/2021 17:16 | credits | creditamount(14040) | | 10000 | 73.24.254.106 | 7 | Kelly Ponzio |
| 2/4/2021 17:16 | credits | userid(14040) | | 7 | 73.24.254.106 | 7 | Kelly Ponzio |
| 2/4/2021 17:16 | credits | displayedinvoice(14040) | | 0 | 73.24.254.106 | 7 | Kelly Ponzio |
| 2/5/2021 13:58 | customer_detail | city | Sheridan | SHERIDAN | 31.171.152.12 | 660 | Mobi Telecom |
| 2/5/2021 13:58 | customer_detail | country | United states | United States | 31.171.152.12 | 660 | Mobi Telecom |
| 2/5/2021 13:58 | customer_detail | contact_name | Virtual telecom KFT | Mobi Telecom | 31.171.152.12 | 660 | Mobi Telecom |
| 2/5/2021 13:58 | customer_detail | business_phone | +1 339 203 6223 | 3392036223 | 31.171.152.12 | 660 | Mobi Telecom |
| 2/5/2021 13:58 | customer_detail | email_notices | virtualtelecom@protonmail.com | mobitelecom@protonmail.com | 31.171.152.12 | 660 | Mobi Telecom |
| 2/5/2021 13:58 | customer_detail | email_rates | virtualtelecom@protonmail.com | mobitelecom@protonmail.com | 31.171.152.12 | 660 | Mobi Telecom |
| 2/5/2021 13:58 | customer_detail | email_balances | virtualtelecom@protonmail.com | mobitelecom@protonmail.com | 31.171.152.12 | 660 | Mobi Telecom |
| 2/5/2021 13:58 | customer_detail | im | live:.cid.3d74ce204c44550b | | 31.171.152.12 | 660 | Mobi Telecom |
| 2/5/2021 13:58 | customer_billinginfo | address | Damjanich utca 14 3 1 | 1309 COFFEEN AVE #1200 | 31.171.152.12 | 660 | Mobi Telecom |
| 2/5/2021 13:58 | customer_billinginfo | city | Budapest | SHERIDAN | 31.171.152.12 | 660 | Mobi Telecom |
| 2/5/2021 13:58 | customer_billinginfo | state | Budapest | WY | 31.171.152.12 | 660 | Mobi Telecom |
| 2/5/2021 13:58 | customer_billinginfo | zip | 0 | 82801 | 31.171.152.12 | 660 | Mobi Telecom |
| 2/5/2021 13:58 | customer_billinginfo | contact_name | Maria Alejandra Gonzalez | Dav | 31.171.152.12 | 660 | Mobi Telecom |
| 2/5/2021 13:58 | customer_billinginfo | business_phone | +1 339 203 6223 | 3392036223 | 31.171.152.12 | 660 | Mobi Telecom |
| 2/5/2021 13:58 | customer_billinginfo | email_address | virtualtelecom@protonmail.com | mobitelecom@protonmail.com | 31.171.152.12 | 660 | Mobi Telecom |
| 2/5/2021 13:58 | customer_billinginfo | IM | live:.cid.3d74ce204c44550b | | 31.171.152.12 | 660 | Mobi Telecom |
| 2/5/2021 13:58 | customer_billinginfo | country | Hungary | United States | 31.171.152.12 | 660 | Mobi Telecom |
| 2/8/2021 16:38 | Call Routing | Clarity-USA Convo 100 Outbound | Checked | Unchecked | 68.95.182.250 | 9 | Stacey Reeves |
| 2/9/2021 16:20 | credits | customer_id(14075) | | 660 | 73.24.254.106 | 7 | Kelly Ponzio |
| 2/9/2021 16:20 | credits | creditdate(14075) | | 2/9/2021 | 73.24.254.106 | 7 | Kelly Ponzio |
| 2/9/2021 16:20 | credits | paymenttype(14075) | | ACH/Wire | 73.24.254.106 | 7 | Kelly Ponzio |
| 2/9/2021 16:20 | credits | creditamount(14075) | | 20000 | 73.24.254.106 | 7 | Kelly Ponzio |
| 2/9/2021 16:20 | credits | userid(14075) | | 7 | 73.24.254.106 | 7 | Kelly Ponzio |
| 2/9/2021 16:20 | credits | displayedinvoice(14075) | | 0 | 73.24.254.106 | 7 | Kelly Ponzio |

ATTACHMENT D

**From:**              Stacey Reeves
**Sent:**               Wednesday, March 24, 2021 5:44 PM
**To:**                 mobitelecom@protonmail.com
**Cc:**                 Michael Lansky
**Subject:**            Remove 9705819355 from Call List

---

Greetings Mobi Team,

As per consumer complaint, please remove 9705819355 from your call list and confirm once done.

Thanks,

Stacey Reeves
Vice President of Operations and Sales
Office:  520-395-9473
Cell:  601-447-3530



www.avid-telecom.com

ATTACHMENT E

From: traceback-notice@ustelecom.org

To: noc@avid-telecom.com, reeves@avid-telecom.com

Date: 20 Mar 21 03:29 UTC

# USTELECOM | THE BROADBAND ASSOCIATION

Dear Voice Service Provider:

**An Industry Traceback Group (ITG) participant recently received traffic from your network that has been deemed suspicious, and we are seeking your assistance in order to identify its origin. Consistent with U.S. federal law and regulations, the ITG requests that you identify the source of this potentially fraudulent, abusive or unlawful network traffic. *Information, including call details, related to this traceback request is available in the ITG's secure online portal linked below.***

We appreciate your past support of the ITG, the official U.S. Federal Communications Commission-designated traceback consortium. We are writing to request your assistance on a traceback investigation that we reasonably believe involves fraudulent, abusive or potentially unlawful robocalls. We request that you assist industry stakeholders who are engaging in traceback efforts in order to help identify the source of this potentially fraudulent, abusive or unlawful network traffic. We would appreciate a response to this traceback inquiry in three business days or sooner, but please let us know if you need additional time.

Please respond by clicking the link below, which will take you to our secure traceback portal. There, you can indicate who sourced the call(s) to you. **For confidentiality and security purposes, please provide this information** *only* **through the online portal and** *not* **via email.**

Feel free to reply to this email with any questions, and we appreciate your continued support of ITG efforts.

Best Regards,

Josh Bercu
Vice President, Policy & Advocacy
USTelecom – The Broadband Association
601 New Jersey Avenue NW, Suite 600
Washington, DC 20001

**Submit your response via our secure on-line portal:**
**Redacted**
**(URL is a private login; do not share.)**

## Call Details for Traceback #4557 0 seconds ago

| | |
|---|---|
| Campaign: | VZ-AutoWarrantyExtend |
| Date/Time: | 2021-03-10 17:43:00 +0000 UTC |
| To: | +1520█████████ |
| From: | +15203919758 |

Calls to wireless numbers offering to extend or reinstate an auto warranty. Random auto-dialing. Sample message: "We've been trying to reach you concerning your car's extended warranty. You should have received something in the mail about your car's extended warranty. Since we have not gotten a response, we are giving you a final courtesy call before we close out your file. Press 2 to be removed and put on our do not call list; press 1 to speak with someone about possibly extending or reinstating your car's warranty. Again, press 1 to speak with a warranty specialist when calling from automotive services, if you would like to be removed from our calling list please call toll-free [PHONE]." Many variants of the message are used. To listen to the specific message for the call, please listen to the audio provided within the traceback, if available.

From: traceback-notice@ustelecom.org

To: noc@avid-telecom.com, reeves@avid-telecom.com

Date: 22 Apr 21 19:43 UTC

# USTELECOM | THE BROADBAND ASSOCIATION

Dear Voice Service Provider:

**An Industry Traceback Group (ITG) participant recently received traffic from your network that has been deemed suspicious, and we are seeking your assistance in order to identify its origin. Consistent with U.S. federal law and regulations, the ITG requests that you identify the source of this potentially fraudulent, abusive or unlawful network traffic. *Information, including call details, related to this traceback request is available in the ITG's secure online portal linked below.***

We appreciate your past support of the ITG, the official U.S. Federal Communications Commission-designated traceback consortium. We are writing to request your assistance on a traceback investigation that we reasonably believe involves fraudulent, abusive or potentially unlawful robocalls. We request that you assist industry stakeholders who are engaging in traceback efforts in order to help identify the source of this potentially fraudulent, abusive or unlawful network traffic. We would appreciate a response to this traceback inquiry in three business days or sooner, but please let us know if you need additional time.

Please respond by clicking the link below, which will take you to our secure traceback portal. There, you can indicate who sourced the call(s) to you. **For confidentiality and security purposes, please provide this information** *only* **through the online portal and** *not* **via email.**

Feel free to reply to this email with any questions, and we appreciate your continued support of ITG efforts.

Best Regards,

Josh Bercu
Vice President, Policy & Advocacy
USTelecom – The Broadband Association
601 New Jersey Avenue NW, Suite 600
Washington, DC 20001

**Submit your response via our secure on-line portal:**
**Redacted**
**(URL is a private login; do not share.)**

| **Call Details for Traceback #4846** 0 seconds ago | |
|---|---|
| Campaign: | VZ-AutoWarrantyExtend |
| Date/Time: | 2021-04-19 19:29:11 +0000 UTC |
| To: | +1480█████████ |
| From: | +16015166226 |

Calls to wireless numbers offering to extend or reinstate an auto warranty. Random auto-dialing. Sample message: "We've been trying to reach you concerning your car's extended warranty. You should have received something in the mail about your car's extended warranty. Since we have not gotten a response, we are giving you a final courtesy call before we close out your file. Press 2 to be removed and put on our do not call list; press 1 to speak with someone about possibly extending or reinstating your car's warranty. Again, press 1 to speak with a warranty specialist when calling from automotive services, if you would like to be removed from our calling list please call toll-free [PHONE]." Many variants of the message are used. To listen to the specific message for the call, please listen to the audio provided within the traceback, if available.

From: traceback-notice@ustelecom.org

To: noc@avid-telecom.com, reeves@avid-telecom.com

Date: 23 Apr 21 16:50 UTC

# USTELECOM | THE BROADBAND ASSOCIATION

Dear Voice Service Provider:

**An Industry Traceback Group (ITG) participant recently received traffic from your network that has been deemed suspicious, and we are seeking your assistance in order to identify its origin. Consistent with U.S. federal law and regulations, the ITG requests that you identify the source of this potentially fraudulent, abusive or unlawful network traffic. *Information, including call details, related to this traceback request is available in the ITG's secure online portal linked below.***

We appreciate your past support of the ITG, the official U.S. Federal Communications Commission-designated traceback consortium. We are writing to request your assistance on a traceback investigation that we reasonably believe involves fraudulent, abusive or potentially unlawful robocalls. We request that you assist industry stakeholders who are engaging in traceback efforts in order to help identify the source of this potentially fraudulent, abusive or unlawful network traffic. We would appreciate a response to this traceback inquiry in three business days or sooner, but please let us know if you need additional time.

Please respond by clicking the link below, which will take you to our secure traceback portal. There, you can indicate who sourced the call(s) to you. **For confidentiality and security purposes, please provide this information** *only* **through the online portal and** *not* **via email.**

Feel free to reply to this email with any questions, and we appreciate your continued support of ITG efforts.

Best Regards,

Josh Bercu
Vice President, Policy & Advocacy
USTelecom – The Broadband Association
601 New Jersey Avenue NW, Suite 600
Washington, DC 20001

**Submit your response via our secure on-line portal:**
**Redacted**
**(URL is a private login; do not share.)**

**Call Details for Traceback #4844** 0 seconds ago

| | |
|---|---|
| Campaign: | VZ-AutoWarrantyExtend |
| Date/Time: | 2021-04-19 15:17:42 +0000 UTC |
| To: | +1928▮▮▮▮▮▮ |
| From: | +19282397100 |

Calls to wireless numbers offering to extend or reinstate an auto warranty. Random auto-dialing. Sample message: "We've been trying to reach you concerning your car's extended warranty. You should have received something in the mail about your car's extended warranty. Since we have not gotten a response, we are giving you a final courtesy call before we close out your file. Press 2 to be removed and put on our do not call list; press 1 to speak with someone about possibly extending or reinstating your car's warranty. Again, press 1 to speak with a warranty specialist when calling from automotive services, if you would like to be removed from our calling list please call toll-free [PHONE]." Many variants of the message are used. To listen to the specific message for the call, please listen to the audio provided within the traceback, if available.

From: traceback-notice@ustelecom.org

To: noc@avid-telecom.com, reeves@avid-telecom.com

Date: 17 May 21 18:22 UTC

# INDUSTRY TRACEBACK GROUP

Dear Voice Service Provider:

**As part of traceback conducted by the Industry Traceback Group, your network has been identified in the call path for voice traffic that has been deemed suspicious and potentially illegal. Consistent with U.S. federal law and regulations, the ITG requests that you identify the source of this suspected fraudulent, abusive or unlawful network traffic.**

We appreciate your past cooperation with the Industry Traceback Group, the official U.S. Federal Communications Commission-designated traceback consortium. Consistent with the FCC's requirement the voice service providers must cooperate with traceback requests, we would appreciate a response to this traceback inquiry in three business days or sooner.

Please respond by clicking the link below, which will take you to our secure traceback portal. There, you can indicate who sourced the call(s) to you. **For confidentiality and security purposes, please provide this information only through the online portal and not via email.**

Feel free to reply to this email with any questions, and we appreciate your continued support of ITG efforts.

For help or questions, email support@tracebacks.org.

**Submit your response via our secure on-line portal:**
**Redacted**
**(URL is a private login; do not share.)**

**Call Details for Traceback #4937** 0 seconds ago

| | |
|---|---|
| Campaign: | SSA-DisabilityAdvisor |
| Date/Time: | 2021-05-14 15:13:21 +0000 UTC |
| To: | +1928█████████ |
| From: | +19282365861 |

Recorded voice says this is a Social Security Disability Advisor, suggesting caller is affiliated with SSA. Message, captured in consumer voice-mailbox, does not conform to 47 CFR Ã‚Â§ 64.1200(b): Must state name of business at beginning of message and must include toll-free callback number for automated opt-out. Many different caller-IDs so blocking the ANI is not effective. Access portal to listen to audio. This call is just one example representative of millions of calls. Callback connects to IVR that does disclose name of originating business nor give access to live agent.

From: traceback-notice@ustelecom.org

To: noc@avid-telecom.com, reeves@avid-telecom.com

Date: 28 Oct 21 18:46 UTC

# INDUSTRY TRACEBACK GROUP

Dear Voice Service Provider:

**As part of traceback conducted by the Industry Traceback Group, your network has been identified in the call path for voice traffic that has been deemed suspicious and potentially illegal. Consistent with U.S. federal law and regulations, the ITG requests that you identify the source of this suspected fraudulent, abusive or unlawful network traffic.**

We appreciate your past cooperation with the Industry Traceback Group, the official U.S. Federal Communications Commission-designated traceback consortium. Consistent with the FCC's requirement the voice service providers must cooperate with traceback requests, we would appreciate a response to this traceback inquiry in three business days or sooner.

Please respond by clicking the link below, which will take you to our secure traceback portal. There, you can indicate who sourced the call(s) to you. **For confidentiality and security purposes, please provide this information only through the online portal and not via email.**

Feel free to reply to this email with any questions, and we appreciate your continued support of ITG efforts.

For help or questions, email support@tracebacks.org.

**Submit your response via our secure on-line portal:**
**Redacted**
**(URL is a private login; do not share.)**

| **Call Details for Traceback #6712** 0 seconds ago |  |
| --- | --- |
| Campaign: | OneRingScam |
| Date/Time: | 2021-10-18 22:22:00 +0000 UTC |
| To: | +1480█████████ |
| From: | +14807345460 |
| Suspected neighbor spoofed numbers making calls to recipients and disconnecting after one ring | |

# Provider:Avid Telecom LLC

## Tiket#465:RE: Traceback Request for Traceback #6712

[email]=to:Industry Traceback Group(support@industrytracebackgroup.zendesk.com);from:Stacey
Reeves(reeves@avid-telecom.com)

2021-10-28T19:08:28

Greetings Traceback Team,

I inadvertently entered the carrier instead of the customer.  Please reset the traceback.

Stacey Reeves
Vice President of Operations and Sales
Office:  520-395-9473
Cell:  601-447-3530



www.avid-telecom.com

8729 East Sunrise Drive, #209
Tuscon, AZ  85718

---

**From:** Traceback Notice <traceback-notice@ustelecom.org>
**Sent:** Thursday, October 28, 2021 2:47 PM
**To:** Avid NOC <noc@avid-telecom.com>
**Subject:** Traceback Request for Traceback #6712

# INDUSTRY TRACEBACK GROUP

Dear Voice Service Provider:

**As part of traceback conducted by the Industry Traceback Group, your network has been
identified in the call path for voice traffic that has been deemed suspicious and potentially illegal.
Consistent with U.S. federal law and regulations, the ITG requests that you identify the source of
this suspected fraudulent, abusive or unlawful network traffic.**

We appreciate your past cooperation with the Industry Traceback Group, the official U.S. Federal
Communications Commission-designated traceback consortium. Consistent with the FCC's requirement
the voice service providers must cooperate with traceback requests, we would appreciate a response to
this traceback inquiry in three business days or sooner.

Please respond by clicking the link below, which will take you to our secure traceback portal. There, you can indicate who sourced the call(s) to you. **For confidentiality and security purposes, please provide this information _only_ through the online portal and _not_ via email.**

Feel free to reply to this email with any questions, and we appreciate your continued support of ITG efforts.

For help or questions, email support@tracebacks.org.

**Submit your response via our secure on-line portal:**
**https://traceback.ustelecom.org/email-redirect?**
**location=/hops/hop/34517&token=eyJhbGciOiJIUzI1NiIsInR5cCI6IkpXVCJ9.eyJ1c2VybmFtZSI6Im5vY**
**0BhdmlkLXRlbGVjb20uY29tIiwiaWQiOjAsImp0aSI6IjkxIn0.Y1f64uQ0OjWxqfYdgzD4Wa02cMwFwdf8f**
**bhLtqIvjwY**
**(URL is a private login; do not share.)**

**Call Details for Traceback #6712** 0 seconds ago

| | |
|---|---|
| Campaign: | OneRingScam |
| Date/Time: | 2021-10-18 22:22:00 +0000 UTC |
| To: | +148 ▇▇▇▇▇▇ |
| From: | +14807345460 |

Suspected neighbor spoofed numbers making calls to recipients and disconnecting after one ring

[web]

2021-10-28T20:28:39

The hop has been reset

From: traceback-notice@ustelecom.org

To: noc@avid-telecom.com, reeves@avid-telecom.com

Date: 16 Dec 21 20:40 UTC

# INDUSTRY TRACEBACK GROUP

Dear Voice Service Provider:

**As part of traceback conducted by the Industry Traceback Group, your network has been identified in the call path for voice traffic that has been deemed suspicious and potentially illegal. Consistent with U.S. federal law and regulations, the ITG requests that you identify the source of this suspected fraudulent, abusive or unlawful network traffic.**

We appreciate your past cooperation with the Industry Traceback Group, the official U.S. Federal Communications Commission-designated traceback consortium. Consistent with the FCC's requirement the voice service providers must cooperate with traceback requests, we would appreciate a response to this traceback inquiry in three business days or sooner.

Please respond by clicking the link below, which will take you to our secure traceback portal. There, you can indicate who sourced the call(s) to you. **For confidentiality and security purposes, please provide this information only through the online portal and not via email.**

Feel free to reply to this email with any questions, and we appreciate your continued support of ITG efforts.

For help or questions, email support@tracebacks.org.

**Submit your response via our secure on-line portal:**
**Redacted**
**(URL is a private login; do not share.)**

**Call Details for Traceback #7404** 0 seconds ago

| | |
|---|---|
| Campaign: | AutoWarrantyExtend |
| Date/Time: | 2021-12-13 15:37:00 +0000 UTC |
| To: | +1602▮▮▮▮▮▮ |
| From: | +19285884858 |

Campaign description modified from: Calls to wireless numbers offering to extend or reinstate an auto warranty. Random auto-dialing. Sample message: We've been trying to reach you concerning your cars extended warranty. You should have received something in the mail about your cars extended warranty. Since we have not gotten a response we are giving you a final courtesy call before we close out your file. Press one to speak with someone about possibly extending or reinstating your cars warranty. Again press one to speak with a warranty specialist, press two to be removed and put on our Do Not Call list

From: traceback-notice@ustelecom.org

To: noc@avid-telecom.com, reeves@avid-telecom.com

Date: 21 Jan 22 19:11 UTC

# INDUSTRY TRACEBACK GROUP

Dear Voice Service Provider:

**As part of traceback conducted by the Industry Traceback Group, your network has been identified in the call path for voice traffic that has been deemed suspicious and potentially illegal. Consistent with U.S. federal law and regulations, the ITG requests that you identify the source of this suspected fraudulent, abusive or unlawful network traffic.**

We appreciate your past cooperation with the Industry Traceback Group, the official U.S. Federal Communications Commission-designated traceback consortium. Consistent with the FCC's requirement the voice service providers must cooperate with traceback requests, we would appreciate a response to this traceback inquiry in three business days or sooner.

Please respond by clicking the link below, which will take you to our secure traceback portal. There, you can indicate who sourced the call(s) to you. **For confidentiality and security purposes, please provide this information only through the online portal and not via email.**

Feel free to reply to this email with any questions, and we appreciate your continued support of ITG efforts.

For help or questions, email support@tracebacks.org.

**Submit your response via our secure on-line portal:**
**Redacted**
**(URL is a private login; do not share.)**

**Call Details for Traceback #7759** 0 seconds ago

| | |
|---|---|
| Campaign: | AutoWarranty-NationalDealerSvcs-P1 |
| Date/Time: | 2022-01-19 17:09:21 +0000 UTC |
| To: | +1928█████████ |
| From: | +19289469909 |

Automated, recorded voice calls to wireless numbers not permitted without consent. Numbers no longer in service or never been in service. Toll-free callback number not provided in voicemail.

## Warren Currie

**From:**          Stacey Reeves <reeves@avid-telecom.com>
**Sent:**          Friday, January 28, 2022 9:28 AM
**To:**            Jessica Thompson
**Cc:**            Warren Currie; Michael Lansky
**Subject:**       Traceback - Urgent Question

I left you a VM but, due to the urgency, I wanted to follow up with this email.  Is there any chance I can get on a quick call with you about some open tracebacks.  I need to make sure I understand the information correctly in the portal because it appears we have a customer that needs to be terminated and we want to do this by COB today.   Please give me a call at 520-395-9473.

Regards,

Stacey Reeves
Vice President of Operations and Sales
Office:  520-395-9473
Cell:  601-447-3530



www.avid-telecom.com

8729 East Sunrise Drive, #209
Tuscon, AZ  85718

1

From: traceback-notice@tracebacks.org

To: noc@avid-telecom.com, reeves@avid-telecom.com

Date: 22 Sep 22 21:07 UTC

# INDUSTRY TRACEBACK GROUP

Dear Voice Service Provider:

**As part of a traceback conducted by the Industry Traceback Group, your network has been identified in the call path for voice traffic that has been deemed suspicious and potentially illegal. Consistent with U.S. federal law and regulations, the ITG requests that you identify the source of this suspected fraudulent, abusive or unlawful network traffic.**

We appreciate your past cooperation with the Industry Traceback Group, the official U.S. Federal Communications Commission-designated traceback consortium. Consistent with the FCC's requirement the voice service providers must cooperate with traceback requests, we would appreciate a response to this traceback inquiry in three business days or sooner.

Please respond by clicking the link below, which will take you to our secure traceback portal. There, you can indicate who sourced the call(s) to you. **For confidentiality and security purposes, please provide this information <u>only</u> through the online portal and <u>not</u> via email.**

Feel free to reply to this email with any questions, and we appreciate your continued support of ITG efforts.

For help or questions, email <u>support@tracebacks.org</u>.

**Submit your response via our secure on-line portal:**
**https://portal.tracebacks.org/hops/hop/57469**
**(URL is a private login; do not share.)**

**Call Details for Traceback #10595** 0 seconds ago

| | |
|---|---|
| Campaign: | AutoWarranty-Various-P2 |
| Date/Time: | 2022-09-21 17:11:01 +0000 UTC |
| To: | +1928█████████ |
| From: | +19289296467 |

Caller offering some type of car warranty. Using a prerecorded or artificial voice. Calls to wireless numbers. Random auto-dialing. Wireless numbers never been in service or currently not in service.

*This email was sent from a notification-only address that does not accept incoming email. Please do not reply to this message - send inquiries to* **support@tracebacks.org**

From: traceback-notice@tracebacks.org

To: noc@avid-telecom.com, reeves@avid-telecom.com

Date: 23 Mar 23 22:25 UTC

# INDUSTRY TRACEBACK GROUP

Dear Voice Service Provider:

**As part of a traceback conducted by the Industry Traceback Group, your network has been identified in the call path for voice traffic that has been deemed suspicious and potentially illegal. Consistent with U.S. federal law and regulations, the ITG requests that you identify the source of this suspected fraudulent, abusive or unlawful network traffic.**

We appreciate your past cooperation with the Industry Traceback Group, the official U.S. Federal Communications Commission-designated traceback consortium. Consistent with the FCC's requirement the voice service providers must cooperate with traceback requests, we would appreciate a response to this traceback inquiry in three business days or sooner.

Please respond by clicking the link below, which will take you to our secure traceback portal. There, you can indicate who sourced the call(s) to you. **For confidentiality and security purposes, please provide this information only through the online portal and not via email.**

Feel free to reply to this email with any questions, and we appreciate your continued support of ITG efforts.

For help or questions, email support@tracebacks.org.

**Submit your response via our secure on-line portal:**
**https://portal.tracebacks.org/hops/hop/69351**
**(URL is a private login; do not share.)**

| **Call Details for Traceback #12683** 0 seconds ago |  |
| --- | --- |
| Campaign: | Medicare-Rewards-P1 |
| Date/Time: | 2023-03-21 20:44:00 +0000 UTC |
| To: | +1520 |
| From: | +15204628398 |

Prerecorded calls from Medicare Rewards regarding insurance options. Some calls are to wireless numbers, generally not permitted unless written consent is provided by consumer. Evidence suggesting lack of consent, including consumer complaints, honeypot data and other information.

*This email was sent from a notification-only address that does not accept incoming email. Please do not reply to this message - send inquiries to* **support@tracebacks.org**

ATTACHMENT F

**From:** **Stacey Reeves** reeves@avid-telecom.com 📎
**Subject:** RE: Trouble Ticket 2-23-SSFB- Incident #1757349 - Trouble Ticket 2-23-SSFB
**Date:** February 23, 2021 at 2:41 PM
**To:** Support@TelcoConnection.com,  Avid NOC  noc@avid-telecom.com

---

We have blocked the ANI and notified our customers.  Any customer not taking appropriate action will be blocked.

Regards,

Stacey Reeves
Vice President of Operations and Sales
Office:  520-395-9473
Cell:  601-447-3530



[www.avid-telecom.com](www.avid-telecom.com)

---

**From:** Telco Connection <Support@TelcoConnection.com>
**Sent:** Tuesday, February 23, 2021 5:21 PM
**To:** Avid NOC <noc@avid-telecom.com>; Support@TelcoConnection.com
**Subject:** Trouble Ticket 2-23-SSFB

| | |
|---|---|
| Please open ticket with customer ticket number: | 2-23-SSFB |
| **Account name:** | **Avid - Premium** |
| **Account number:** | **30** |
| **Comment:** | **We have received the following report from our carrier regarding calls from ANI 907 206 7631: "We received a complaint that the number 9072067631 is being used in the perpetration of an SSA scam. The number is noted in reported attempts to gain payment & sensitive personal data using the SSA name." Please investigate the source of this traffic and take the appropriate action.** |

**Call Details:**

| Account | Caller ID | Called Number | Start Time (GMT) | Originating IP | Destination IP | Account Jurisdiction | Status | Cause | Duration | Account Rate | Trace |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Avid - Premium | 907-206-7631 | 509-▮ | 2021-02-23 15:59:28 | 173.231.35.98 | 192.69.217.142 | Interstate | 487 | | 0 | 0.001550 | Download |
| Avid - Premium | 907-206-7631 | 520-▮ | 2021-02-23 16:18:09 | 173.231.35.98 | 192.69.217.142 | Interstate | 487 | | 0 | 0.001520 | Download |
| Avid - Premium | 907-206-7631 | 360-▮ | 2021-02-23 16:13:57 | 173.231.35.98 | 192.69.217.142 | Interstate | 487 | | 0 | 0.001660 | Download |
| Avid - Premium | 907-206-7631 | 720-▮ | 2021-02-23 15:59:20 | 173.231.35.99 | 192.69.217.142 | Interstate | 482 | | 0 | 0.001570 | Download |
| Avid - Premium | 907-206-7631 | 208-▮ | 2021-02-23 16:31:52 | 173.231.35.99 | 192.69.217.142 | Interstate | 521 | | 0 | 0.001550 | Download |
| Avid - Premium | 907-206-7631 | 910-▮ | 2021-02-23 16:06:02 | 173.231.35.98 | 192.69.217.142 | Interstate | 200 | | 12 | 0.001530 | Download |
| Avid - Premium | 907-206-7631 | 509-▮ | 2021-02-23 16:17:42 | 173.231.35.99 | 192.69.217.142 | Interstate | 521 | | 0 | 0.001550 | Download |
| 907- | 804- | 2021- | | | | | | | | | |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Avid - Premium | 907-206-7631 | 804- ▇ | 2021-02-23 16:24:09 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.002450 | Download |
| Avid - Premium | 907-206-7631 | 731- ▇ | 2021-02-23 16:24:05 | 173.231.35.99 | 192.69.217.142 | Interstate | 487 | 0 0.001670 | Download |
| Avid - Premium | 907-206-7631 | 303- ▇ | 2021-02-23 16:34:59 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.001570 | Download |
| Avid - Premium | 907-206-7631 | 410- ▇ | 2021-02-23 17:16:19 | 173.231.35.99 | 192.69.217.142 | Interstate | 200 | 48 0.001630 | Download |
| Avid - Premium | 907-206-7631 | 602- ▇ | 2021-02-23 16:07:57 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.001560 | Download |
| Avid - Premium | 907-206-7631 | 720- ▇ | 2021-02-23 16:13:14 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.001570 | Download |
| Avid - Premium | 907-206-7631 | 720- ▇ | 2021-02-23 16:16:53 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.001570 | Download |
| Avid - Premium | 907-206-7631 | 720- ▇ | 2021-02-23 16:18:23 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.001510 | Download |
| Avid - Premium | 907-206-7631 | 563- ▇ | 2021-02-23 15:58:54 | 173.231.35.99 | 192.69.217.142 | Interstate | 504 | 0 0.001599 | Download |
| Avid - Premium | 907-206-7631 | 907- ▇ | 2021-02-23 16:15:02 | 173.231.35.98 | 192.69.217.142 | Intralata | 480 | 0 0.004788 | Download |
| Avid - Premium | 907-206-7631 | 360- ▇ | 2021-02-23 16:21:24 | 173.231.35.98 | 192.69.217.142 | Interstate | 408 | 0 0.001580 | Download |
| Avid - Premium | 907-206-7631 | 503- ▇ | 2021-02-23 16:25:43 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.001530 | Download |
| Avid - Premium | 907-206-7631 | 702- ▇ | 2021-02-23 16:12:27 | 173.231.35.99 | 192.69.217.142 | Interstate | 525 | 0 0.001540 | Download |
| Avid - Premium | 907-206-7631 | 804- ▇ | 2021-02-23 16:17:08 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.002450 | Download |
| Avid - Premium | 907-206-7631 | 520- ▇ | 2021-02-23 16:06:42 | 173.231.35.99 | 192.69.217.142 | Interstate | 487 | 0 0.001530 | Download |
| Avid - Premium | 907-206-7631 | 206- ▇ | 2021-02-23 16:17:31 | 173.231.35.98 | 192.69.217.142 | Interstate | 487 | 0 0.001530 | Download |
| Avid - Premium | 907-206-7631 | 520- ▇ | 2021-02-23 16:50:10 | 173.231.35.98 | 192.69.217.142 | Interstate | 525 | 0 0.001520 | Download |
| Avid - Premium | 907-206-7631 | 360- ▇ | 2021-02-23 16:05:46 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.001660 | Download |
| Avid - Premium | 907-206-7631 | 612- ▇ | 2021-02-23 16:15:28 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.001540 | Download |

Thank you for your prompt attention to this matter.

**From:** **Stacey Reeves** reeves@avid-telecom.com  📎
**Subject:** RE: Trouble Ticket 21496- Incident #2042207 - Trouble Ticket 21496
**Date:** September 10, 2021 at 1:34 PM
**To:** Support@TelcoConnection.com,  Avid NOC  noc@avid-telecom.com

---

We have blocked the number and notified the carrier customers.

Stacey Reeves
Vice President of Operations and Sales
Office:  520-395-9473
Cell:  601-447-3530


www.avid-telecom.com

**From:** Telco Connection <Support@TelcoConnection.com>
**Sent:** Friday, September 10, 2021 1:13 PM
**To:** Avid NOC <noc@avid-telecom.com>; Support@TelcoConnection.com
**Subject:** Trouble Ticket 21496

| | |
|---|---|
| Please open ticket with customer ticket number: | 21496 |
| **Account name:** | **Avid - Premium** |
| **Account number:** | **30** |
| **Comment:** | **We have received a carrier report of an IRS Impersonation Scam associated with 786 634 2667. We have blocked this ANI. Please identify the source of this traffic and take the necessary actions to eliminate it.** |

**Call Details:**

| Account | Caller ID | Called Number | Start Time (GMT) | Originating IP | Destination IP | Account Jurisdiction | Status | Cause | Duration | Account Rate | Trace |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Avid - Premium | 786-634-2667 | 419-▮▮ | 2021-09-03 14:54:29 | 173.231.35.99 | 192.69.217.142 | Interstate | 200 | | 42 | 0.002600 | Download |
| Avid - Premium | 786-634-2667 | 951-▮▮ | 2021-09-03 20:30:34 | 173.231.35.99 | 192.69.217.142 | Interstate | 200 | | 42 | 0.002500 | Download |
| Avid - Premium | 786-634-2667 | 315-▮▮ | 2021-09-03 16:38:58 | 173.231.35.99 | 192.69.217.142 | Interstate | 200 | | 42 | 0.002400 | Download |
| Avid - Premium | 786-634-2667 | 315-▮▮ | 2021-09-03 16:34:10 | 173.231.35.99 | 192.69.217.142 | Interstate | 200 | | 42 | 0.002400 | Download |
| Avid - Premium | 786-634-2667 | 304-▮▮ | 2021-09-03 17:27:02 | 173.231.35.98 | 192.69.217.142 | Interstate | 200 | | 42 | 0.002200 | Download |
| Avid - Premium | 786-634-2667 | 714-▮▮ | 2021-09-03 15:17:44 | 173.231.35.98 | 192.69.217.142 | Interstate | 200 | | 36 | 0.002500 | Download |
| Avid - Premium | 786-634-2667 | 704-▮▮ | 2021-09-03 18:55:04 | 173.231.35.99 | 192.69.217.142 | Interstate | 200 | | 42 | 0.001899 | Download |
| Avid - Premium | 786-634-2667 | 563-▮▮ | 2021-09-03 15:41:13 | 173.231.35.99 | 192.69.217.142 | Interstate | 200 | | 30 | 0.002000 | Download |
| Avid - Premium | 786-634-2667 | 519-▮▮ | 2021-09-03 17:00:26 | 173.231.35.99 | 192.69.217.142 | Interstate | 200 | | 36 | 0.001599 | Download |
| Avid - | 786- | 703- | 2021- | | | | | | | | |

| Provider | Number | | Date/Time | Source IP | Dest IP | Type | Status | Min | Rate | |
|---|---|---|---|---|---|---|---|---|---|---|
| Avid - Premium | 786-634-2667 | 634- | 09-03 17:54:07 | 173.231.35.98 | 192.69.217.142 | Interstate | 200 | 24 | 0.001919 | Download |
| Avid - Premium | 786-634-2667 | 770- | 2021-09-03 17:06:50 | 173.231.35.99 | 192.69.217.142 | Interstate | 200 | 30 | 0.001530 | Download |
| Avid - Premium | 786-634-2667 | 706- | 2021-09-03 20:29:25 | 173.231.35.98 | 192.69.217.142 | Interstate | 200 | 24 | 0.001530 | Download |
| Avid - Premium | 786-634-2667 | 602- | 2021-09-03 17:21:36 | 173.231.35.98 | 192.69.217.142 | Interstate | 200 | 24 | 0.001510 | Download |
| Avid - Premium | 786-634-2667 | 318- | 2021-09-03 18:38:55 | 173.231.35.98 | 192.69.217.142 | Interstate | 200 | 12 | 0.002600 | Download |
| Avid - Premium | 786-634-2667 | 561- | 2021-09-03 18:43:07 | 173.231.35.99 | 192.69.217.142 | Intralata | 200 | 18 | 0.001899 | Download |
| Avid - Premium | 786-634-2667 | 386- | 2021-09-03 20:24:28 | 173.231.35.99 | 192.69.217.142 | Intrastate | 200 | 18 | 0.001899 | Download |
| Avid - Premium | 786-634-2667 | 205- | 2021-09-03 20:34:15 | 173.231.35.99 | 192.69.217.142 | Interstate | 200 | 12 | 0.002880 | Download |
| Avid - Premium | 786-634-2667 | 540- | 2021-09-03 17:53:47 | 173.231.35.98 | 192.69.217.142 | Interstate | 200 | 12 | 0.002500 | Download |
| Avid - Premium | 786-634-2667 | 315- | 2021-09-03 14:42:43 | 173.231.35.99 | 192.69.217.142 | Interstate | 200 | 12 | 0.002400 | Download |
| Avid - Premium | 786-634-2667 | 714- | 2021-09-03 15:14:38 | 173.231.35.99 | 192.69.217.142 | Interstate | 200 | 12 | 0.002500 | Download |
| Avid - Premium | 786-634-2667 | 416- | 2021-09-03 15:54:56 | 173.231.35.98 | 192.69.217.142 | Interstate | 200 | 18 | 0.001599 | Download |
| Avid - Premium | 786-634-2667 | 904- | 2021-09-03 20:00:38 | 173.231.35.98 | 192.69.217.142 | Intrastate | 200 | 12 | 0.002100 | Download |
| Avid - Premium | 786-634-2667 | 602- | 2021-09-03 20:51:36 | 173.231.35.99 | 192.69.217.142 | Interstate | 200 | 18 | 0.001510 | Download |
| Avid - Premium | 786-634-2667 | 708- | 2021-09-03 21:21:46 | 173.231.35.99 | 192.69.217.142 | Interstate | 200 | 12 | 0.002400 | Download |
| Avid - Premium | 786-634-2667 | 905- | 2021-09-03 17:51:11 | 173.231.35.98 | 192.69.217.142 | Interstate | 200 | 18 | 0.001599 | Download |
| Avid - Premium | 786-634-2667 | 918- | 2021-09-03 17:23:47 | 173.231.35.98 | 192.69.217.142 | Interstate | 200 | 12 | 0.002200 | Download |
| Avid - Premium | 786-634-2667 | 480- | 2021-09-03 16:09:42 | 173.231.35.98 | 192.69.217.142 | Interstate | 200 | 12 | 0.001510 | Download |
| Avid - Premium | 786-634-2667 | 647- | 2021-09-03 16:51:35 | 173.231.35.98 | 192.69.217.142 | Interstate | 200 | 12 | 0.001599 | Download |
| Avid - Premium | 786-634-2667 | 602- | 2021-09-03 18:55:56 | 173.231.35.98 | 192.69.217.142 | Interstate | 200 | 12 | 0.001510 | Download |
| Avid - Premium | 786-634-2667 | 623- | 2021-09-03 19:59:26 | 173.231.35.98 | 192.69.217.142 | Interstate | 200 | 12 | 0.001510 | Download |
| Avid - Premium | 786-634-2667 | 416- | 2021-09-03 17:26:43 | 173.231.35.99 | 192.69.217.142 | Interstate | 200 | 12 | 0.001599 | Download |
| Avid - Premium | 786-634- | 613- | 2021-09-03 | 173.231.35.99 | 192.69.217.142 | Interstate | 200 | 12 | 0.001599 | Download |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Premium | 2667 | ███ | 16:29:41 | | | | | | |
| Avid - Premium | 786-634-2667 | 623-███ | 2021-09-03 19:50:29 | 173.231.35.98 | 192.69.217.142 | Interstate | 200 | 12 0.001510 | Download |
| Avid - Premium | 786-634-2667 | 904-███ | 2021-09-03 15:16:04 | 173.231.35.98 | 192.69.217.142 | Intrastate | 200 | 12 0.002000 | Download |
| Avid - Premium | 786-634-2667 | 540-███ | 2021-09-03 15:46:58 | 173.231.35.98 | 192.69.217.142 | Interstate | 200 | 12 0.001919 | Download |
| Avid - Premium | 786-634-2667 | 623-███ | 2021-09-03 17:34:28 | 173.231.35.98 | 192.69.217.142 | Interstate | 200 | 12 0.001510 | Download |
| Avid - Premium | 786-634-2667 | 763-███ | 2021-09-03 16:17:24 | 173.231.35.98 | 192.69.217.142 | Interstate | 200 | 6 0.002880 | Download |
| Avid - Premium | 786-634-2667 | 615-███ | 2021-09-03 15:00:31 | 173.231.35.99 | 192.69.217.142 | Interstate | 200 | 12 0.001500 | Download |
| Avid - Premium | 786-634-2667 | 615-███ | 2021-09-03 19:51:13 | 173.231.35.99 | 192.69.217.142 | Interstate | 200 | 12 0.001500 | Download |
| Avid - Premium | 786-634-2667 | 623-███ | 2021-09-03 16:49:53 | 173.231.35.99 | 192.69.217.142 | Interstate | 200 | 6 0.001510 | Download |
| Avid - Premium | 786-634-2667 | 315-███ | 2021-09-03 14:21:41 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.002500 | Download |
| Avid - Premium | 786-634-2667 | 770-███ | 2021-09-03 14:58:33 | 173.231.35.98 | 192.69.217.142 | Interstate | 487 | 0 0.001530 | Download |
| Avid - Premium | 786-634-2667 | 585-███ | 2021-09-03 15:01:52 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.002400 | Download |
| Avid - Premium | 786-634-2667 | 417-███ | 2021-09-03 15:46:24 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.002600 | Download |
| Avid - Premium | 786-634-2667 | 613-███ | 2021-09-03 15:50:36 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.001599 | Download |
| Avid - Premium | 786-634-2667 | 615-███ | 2021-09-03 16:04:47 | 173.231.35.99 | 192.69.217.142 | Interstate | 404 | 0 0.001500 | Download |
| Avid - Premium | 786-634-2667 | 905-███ | 2021-09-03 16:10:24 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.001599 | Download |
| Avid - Premium | 786-634-2667 | 905-███ | 2021-09-03 16:12:50 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.001599 | Download |
| Avid - Premium | 786-634-2667 | 505-███ | 2021-09-03 16:19:33 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 732-███ | 2021-09-03 16:44:14 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.002400 | Download |
| Avid - Premium | 786-634-2667 | 763-███ | 2021-09-03 17:59:04 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.002500 | Download |
| Avid - Premium | 786-634-2667 | 905-███ | 2021-09-03 18:00:55 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.001599 | Download |
| Avid - Premium | 786-634-2667 | 609-███ | 2021-09-03 20:20:54 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 865-███ | 2021-09-03 20:53:15 | 173.231.35.98 | 192.69.217.142 | Interstate | 480 | 0 0.001570 | Download |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Avid - Premium | 786-634-2667 | 615- ▅ | 2021-09-03 21:48:05 | 173.231.35.98 | 192.69.217.142 | Interstate | 480 | 0 | 0.001500 | Download |
| Avid - Premium | 786-634-2667 | 708- ▅ | 2021-09-03 14:02:47 | 173.231.35.99 | 192.69.217.142 | Interstate | 486 | 0 | 0.002400 | Download |
| Avid - Premium | 786-634-2667 | 706- ▅ | 2021-09-03 15:47:18 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.001530 | Download |
| Avid - Premium | 786-634-2667 | 202- ▅ | 2021-09-03 16:15:10 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.001919 | Download |
| Avid - Premium | 786-634-2667 | 208- ▅ | 2021-09-03 16:27:32 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 712- ▅ | 2021-09-03 16:31:09 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.002150 | Download |
| Avid - Premium | 786-634-2667 | 905- ▅ | 2021-09-03 16:38:49 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.001599 | Download |
| Avid - Premium | 786-634-2667 | 519- ▅ | 2021-09-03 17:30:17 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.001599 | Download |
| Avid - Premium | 786-634-2667 | 207- ▅ | 2021-09-03 17:31:27 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 | 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 678- ▅ | 2021-09-03 18:35:34 | 173.231.35.98 | 192.69.217.142 | Interstate | 486 | 0 | 0.002400 | Download |
| Avid - Premium | 786-634-2667 | 217- ▅ | 2021-09-03 18:42:02 | 173.231.35.99 | 192.69.217.142 | Interstate | 487 | 0 | 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 865- ▅ | 2021-09-03 18:57:07 | 173.231.35.98 | 192.69.217.142 | Interstate | 487 | 0 | 0.001570 | Download |
| Avid - Premium | 786-634-2667 | 615- ▅ | 2021-09-03 19:49:50 | 173.231.35.98 | 192.69.217.142 | Interstate | 487 | 0 | 0.001500 | Download |
| Avid - Premium | 786-634-2667 | 205- ▅ | 2021-09-03 20:24:26 | 173.231.35.99 | 192.69.217.142 | Interstate | 487 | 0 | 0.002880 | Download |
| Avid - Premium | 786-634-2667 | 615- ▅ | 2021-09-03 20:36:12 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.001500 | Download |
| Avid - Premium | 786-634-2667 | 206- ▅ | 2021-09-03 14:07:36 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 302- ▅ | 2021-09-03 15:25:42 | 173.231.35.98 | 192.69.217.142 | Interstate | 487 | 0 | 0.001899 | Download |
| Avid - Premium | 786-634-2667 | 509- ▅ | 2021-09-03 15:32:28 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 | 0.002500 | Download |
| Avid - Premium | 786-634-2667 | 646- ▅ | 2021-09-03 15:50:13 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.001899 | Download |
| Avid - Premium | 786-634-2667 | 505- ▅ | 2021-09-03 16:12:33 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 | 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 208- ▅ | 2021-09-03 16:27:33 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 | 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 208- ▅ | 2021-09-03 16:34:09 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 | 0.002300 | Download |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Avid - Premium | 786-634-2667 | 202- ▮ | 2021-09-03 16:37:40 | 173.231.35.99 | 192.69.217.142 | Interstate | 487 | 0 | 0.001919 | Download |
| Avid - Premium | 786-634-2667 | 706- ▮ | 2021-09-03 16:39:22 | 173.231.35.99 | 192.69.217.142 | Interstate | 487 | 0 | 0.001899 | Download |
| Avid - Premium | 786-634-2667 | 519- ▮ | 2021-09-03 16:40:28 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.001599 | Download |
| Avid - Premium | 786-634-2667 | 717- ▮ | 2021-09-03 16:49:19 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 | 0.002400 | Download |
| Avid - Premium | 786-634-2667 | 503- ▮ | 2021-09-03 18:14:38 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 917- ▮ | 2021-09-03 21:37:43 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 | 0.001899 | Download |
| Avid - Premium | 786-634-2667 | 615- ▮ | 2021-09-03 15:29:50 | 173.231.35.99 | 192.69.217.142 | Interstate | 521 | 0 | 0.001500 | Download |
| Avid - Premium | 786-634-2667 | 631- ▮ | 2021-09-03 15:57:55 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.001899 | Download |
| Avid - Premium | 786-634-2667 | 770- ▮ | 2021-09-03 16:07:15 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.001530 | Download |
| Avid - Premium | 786-634-2667 | 208- ▮ | 2021-09-03 16:25:02 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 | 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 678- ▮ | 2021-09-03 16:25:42 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.002400 | Download |
| Avid - Premium | 786-634-2667 | 208- ▮ | 2021-09-03 17:52:09 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 720- ▮ | 2021-09-03 20:04:25 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 865- ▮ | 2021-09-03 20:40:36 | 173.231.35.98 | 192.69.217.142 | Interstate | 487 | 0 | 0.001570 | Download |
| Avid - Premium | 786-634-2667 | 615- ▮ | 2021-09-03 20:59:24 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.001500 | Download |
| Avid - Premium | 786-634-2667 | 202- ▮ | 2021-09-03 13:20:08 | 173.231.35.99 | 192.69.217.142 | Interstate | 487 | 0 | 0.001919 | Download |
| Avid - Premium | 786-634-2667 | 505- ▮ | 2021-09-03 14:55:50 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 571- ▮ | 2021-09-03 16:23:15 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 | 0.001899 | Download |
| Avid - Premium | 786-634-2667 | 770- ▮ | 2021-09-03 16:29:38 | 173.231.35.98 | 192.69.217.142 | Interstate | 487 | 0 | 0.002500 | Download |
| Avid - Premium | 786-634-2667 | 416- ▮ | 2021-09-03 16:32:08 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.001599 | Download |
| Avid - Premium | 786-634-2667 | 905- ▮ | 2021-09-03 17:16:49 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.001599 | Download |
| Avid - Premium | 786-634-2667 | 615- ▮ | 2021-09-03 17:20:15 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.001500 | Download |
| Avid - | 786- | 416- | 2021- | | | | | | | |

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| Avid - Premium | 786-634-2667 | ██ | 2021-09-03 18:16:40 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.001599 Download |
| Avid - Premium | 786-634-2667 | 678-██ | 2021-09-03 18:20:58 | 173.231.35.98 | 192.69.217.142 | Interstate | 487 | 0 0.002500 Download |
| Avid - Premium | 786-634-2667 | 503-██ | 2021-09-03 18:51:49 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.002300 Download |
| Avid - Premium | 786-634-2667 | 703-██ | 2021-09-03 19:52:20 | 173.231.35.99 | 192.69.217.142 | Interstate | 487 | 0 0.001919 Download |
| Avid - Premium | 786-634-2667 | 480-██ | 2021-09-03 19:57:54 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.001510 Download |
| Avid - Premium | 786-634-2667 | 615-██ | 2021-09-03 20:02:18 | 173.231.35.99 | 192.69.217.142 | Interstate | 480 | 0 0.001500 Download |
| Avid - Premium | 786-634-2667 | 352-██ | 2021-09-03 20:53:50 | 173.231.35.99 | 192.69.217.142 | Intrastate | 487 | 0 0.002300 Download |
| Avid - Premium | 786-634-2667 | 814-██ | 2021-09-03 21:18:02 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.002300 Download |
| Avid - Premium | 786-634-2667 | 815-██ | 2021-09-03 21:26:29 | 173.231.35.98 | 192.69.217.142 | Interstate | 486 | 0 0.002400 Download |
| Avid - Premium | 786-634-2667 | 936-██ | 2021-09-03 15:50:31 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.002200 Download |
| Avid - Premium | 786-634-2667 | 416-██ | 2021-09-03 16:01:46 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.001599 Download |
| Avid - Premium | 786-634-2667 | 208-██ | 2021-09-03 16:25:03 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.002300 Download |
| Avid - Premium | 786-634-2667 | 208-██ | 2021-09-03 16:26:07 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.002300 Download |
| Avid - Premium | 786-634-2667 | 416-██ | 2021-09-03 16:40:24 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.001599 Download |
| Avid - Premium | 786-634-2667 | 571-██ | 2021-09-03 16:40:58 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.001899 Download |
| Avid - Premium | 786-634-2667 | 505-██ | 2021-09-03 16:44:44 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.002300 Download |
| Avid - Premium | 786-634-2667 | 701-██ | 2021-09-03 16:45:16 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.002500 Download |
| Avid - Premium | 786-634-2667 | 505-██ | 2021-09-03 16:58:56 | 173.231.35.99 | 192.69.217.142 | Interstate | 404 | 0 0.001530 Download |
| Avid - Premium | 786-634-2667 | 706-██ | 2021-09-03 17:39:22 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.002100 Download |
| Avid - Premium | 786-634-2667 | 720-██ | 2021-09-03 18:44:28 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.002300 Download |
| Avid - Premium | 786-634-2667 | 304-██ | 2021-09-03 20:21:38 | 173.231.35.98 | 192.69.217.142 | Interstate | 487 | 0 0.002400 Download |
| Avid - Premium | 786-634-2667 | 615-██ | 2021-09-03 21:23:15 | 173.231.35.98 | 192.69.217.142 | Interstate | 480 | 0 0.001500 Download |
| Avid - Premium | 786-634- | 615-██ | 2021-09-03 | 173.231.35.99 | 192.69.217.142 | Interstate | 480 | 0 0.001500 Download |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Premium | 2667 | ███ | 14:42:05 | | | | | | | |
| Avid - Premium | 786-634-2667 | 412-███ | 2021-09-03 15:38:04 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 | 0.002200 | Download |
| Avid - Premium | 786-634-2667 | 830-███ | 2021-09-03 15:52:02 | 173.231.35.99 | 192.69.217.142 | Indeterminate | 503 | 0 | 0.000000 | Download |
| Avid - Premium | 786-634-2667 | 208-███ | 2021-09-03 16:25:38 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.002500 | Download |
| Avid - Premium | 786-634-2667 | 404-███ | 2021-09-03 16:42:34 | 173.231.35.98 | 192.69.217.142 | Interstate | 487 | 0 | 0.002500 | Download |
| Avid - Premium | 786-634-2667 | 615-███ | 2021-09-03 17:06:04 | 173.231.35.98 | 192.69.217.142 | Interstate | 480 | 0 | 0.001500 | Download |
| Avid - Premium | 786-634-2667 | 303-███ | 2021-09-03 17:35:29 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 | 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 905-███ | 2021-09-03 18:02:25 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 | 0.001599 | Download |
| Avid - Premium | 786-634-2667 | 416-███ | 2021-09-03 18:21:46 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.001599 | Download |
| Avid - Premium | 786-634-2667 | 615-███ | 2021-09-03 18:34:56 | 173.231.35.98 | 192.69.217.142 | Interstate | 480 | 0 | 0.001500 | Download |
| Avid - Premium | 786-634-2667 | 920-███ | 2021-09-03 20:24:49 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 | 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 202-███ | 2021-09-03 13:19:48 | 173.231.35.98 | 192.69.217.142 | Interstate | 487 | 0 | 0.001919 | Download |
| Avid - Premium | 786-634-2667 | 403-███ | 2021-09-03 15:38:18 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.001599 | Download |
| Avid - Premium | 786-634-2667 | 646-███ | 2021-09-03 16:13:03 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 | 0.001899 | Download |
| Avid - Premium | 786-634-2667 | 850-███ | 2021-09-03 16:29:23 | 173.231.35.98 | 192.69.217.142 | Intrastate | 503 | 0 | 0.002200 | Download |
| Avid - Premium | 786-634-2667 | 240-███ | 2021-09-03 16:39:53 | 173.231.35.98 | 192.69.217.142 | Interstate | 486 | 0 | 0.001899 | Download |
| Avid - Premium | 786-634-2667 | 905-███ | 2021-09-03 16:40:16 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.001599 | Download |
| Avid - Premium | 786-634-2667 | 416-███ | 2021-09-03 16:44:10 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 | 0.001599 | Download |
| Avid - Premium | 786-634-2667 | 404-███ | 2021-09-03 16:48:52 | 173.231.35.98 | 192.69.217.142 | Interstate | 487 | 0 | 0.002500 | Download |
| Avid - Premium | 786-634-2667 | 416-███ | 2021-09-03 17:28:45 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.001599 | Download |
| Avid - Premium | 786-634-2667 | 201-███ | 2021-09-03 20:48:12 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 | 0.002500 | Download |
| Avid - Premium | 786-634-2667 | 905-███ | 2021-09-03 20:56:37 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.001599 | Download |
| Avid - Premium | 786-634-2667 | 602-███ | 2021-09-03 20:59:19 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.002300 | Download |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Avid - Premium | 786-634-2667 | 615-████ | 2021-09-03 21:33:59 | 173.231.35.99 | 192.69.217.142 | Interstate | 480 | 0 | 0.001500 | [Download](#) |
| Avid - Premium | 786-634-2667 | 615-████ | 2021-09-03 21:49:06 | 173.231.35.98 | 192.69.217.142 | Interstate | 480 | 0 | 0.001500 | [Download](#) |
| Avid - Premium | 786-634-2667 | 302-████ | 2021-09-03 14:59:43 | 173.231.35.99 | 192.69.217.142 | Interstate | 0 | 0 | 0.001899 | [Download](#) |
| Avid - Premium | 786-634-2667 | 647-████ | 2021-09-03 16:18:34 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 | 0.001599 | [Download](#) |
| Avid - Premium | 786-634-2667 | 905-████ | 2021-09-03 16:28:33 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 | 0.001599 | [Download](#) |
| Avid - Premium | 786-634-2667 | 330-████ | 2021-09-03 16:47:38 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 | 0.001800 | [Download](#) |
| Avid - Premium | 786-634-2667 | 905-████ | 2021-09-03 17:19:06 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.001599 | [Download](#) |
| Avid - Premium | 786-634-2667 | 313-████ | 2021-09-03 17:35:17 | 173.231.35.99 | 192.69.217.142 | Interstate | 487 | 0 | 0.001899 | [Download](#) |
| Avid - Premium | 786-634-2667 | 303-████ | 2021-09-03 18:44:31 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 | 0.002300 | [Download](#) |
| Avid - Premium | 786-634-2667 | 904-████ | 2021-09-03 20:53:24 | 173.231.35.99 | 192.69.217.142 | Intrastate | 487 | 0 | 0.002400 | [Download](#) |
| Avid - Premium | 786-634-2667 | 615-████ | 2021-09-03 14:29:57 | 173.231.35.98 | 192.69.217.142 | Interstate | 480 | 0 | 0.001500 | [Download](#) |
| Avid - Premium | 786-634-2667 | 202-████ | 2021-09-03 15:58:20 | 173.231.35.98 | 192.69.217.142 | Interstate | 487 | 0 | 0.001919 | [Download](#) |
| Avid - Premium | 786-634-2667 | 615-████ | 2021-09-03 15:58:39 | 173.231.35.99 | 192.69.217.142 | Interstate | 404 | 0 | 0.001500 | [Download](#) |
| Avid - Premium | 786-634-2667 | 404-████ | 2021-09-03 16:26:57 | 173.231.35.99 | 192.69.217.142 | Interstate | 487 | 0 | 0.002500 | [Download](#) |
| Avid - Premium | 786-634-2667 | 336-████ | 2021-09-03 16:31:56 | 173.231.35.99 | 192.69.217.142 | Interstate | 487 | 0 | 0.001630 | [Download](#) |
| Avid - Premium | 786-634-2667 | 302-████ | 2021-09-03 16:46:33 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 | 0.001899 | [Download](#) |
| Avid - Premium | 786-634-2667 | 603-████ | 2021-09-03 16:46:37 | 173.231.35.99 | 192.69.217.142 | Interstate | 487 | 0 | 0.001800 | [Download](#) |
| Avid - Premium | 786-634-2667 | 416-████ | 2021-09-03 17:01:29 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.001599 | [Download](#) |
| Avid - Premium | 786-634-2667 | 780-████ | 2021-09-03 17:21:21 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 | 0.001599 | [Download](#) |
| Avid - Premium | 786-634-2667 | 703-████ | 2021-09-03 18:26:20 | 173.231.35.99 | 192.69.217.142 | Interstate | 487 | 0 | 0.001919 | [Download](#) |
| Avid - Premium | 786-634-2667 | 304-████ | 2021-09-03 21:16:20 | 173.231.35.99 | 192.69.217.142 | Interstate | 486 | 0 | 0.002300 | [Download](#) |
| Avid - Premium | 786-634-2667 | 615-████ | 2021-09-03 13:09:02 | 173.231.35.99 | 192.69.217.142 | Interstate | 487 | 0 | 0.001500 | [Download](#) |
| 786- | 302- | 2021- | | | | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Avid - Premium | 786-634-2667 | 302- ▮ | 2021-09-03 15:15:53 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.001530 | Download |
| Avid - Premium | 786-634-2667 | 571- ▮ | 2021-09-03 15:22:30 | 173.231.35.99 | 192.69.217.142 | Interstate | 487 | 0 | 0.001919 | Download |
| Avid - Premium | 786-634-2667 | 304- ▮ | 2021-09-03 15:30:17 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.002400 | Download |
| Avid - Premium | 786-634-2667 | 804- ▮ | 2021-09-03 15:44:40 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.002400 | Download |
| Avid - Premium | 786-634-2667 | 505- ▮ | 2021-09-03 15:56:03 | 173.231.35.98 | 192.69.217.142 | Interstate | 404 | 0 | 0.001530 | Download |
| Avid - Premium | 786-634-2667 | 573- ▮ | 2021-09-03 15:57:53 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 | 0.002200 | Download |
| Avid - Premium | 786-634-2667 | 208- ▮ | 2021-09-03 16:27:34 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 724- ▮ | 2021-09-03 16:48:46 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.002400 | Download |
| Avid - Premium | 786-634-2667 | 515- ▮ | 2021-09-03 17:35:24 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 | 0.002000 | Download |
| Avid - Premium | 786-634-2667 | 905- ▮ | 2021-09-03 17:50:23 | 173.231.35.98 | 192.69.217.142 | Interstate | 487 | 0 | 0.001599 | Download |
| Avid - Premium | 786-634-2667 | 931- ▮ | 2021-09-03 20:29:14 | 173.231.35.98 | 192.69.217.142 | Interstate | 480 | 0 | 0.001500 | Download |
| Avid - Premium | 786-634-2667 | 408- ▮ | 2021-09-03 13:45:51 | 173.231.35.99 | 192.69.217.142 | Interstate | 404 | 0 | 0.001560 | Download |
| Avid - Premium | 786-634-2667 | 615- ▮ | 2021-09-03 14:44:16 | 173.231.35.99 | 192.69.217.142 | Interstate | 480 | 0 | 0.001500 | Download |
| Avid - Premium | 786-634-2667 | 229- ▮ | 2021-09-03 15:44:52 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 | 0.001800 | Download |
| Avid - Premium | 786-634-2667 | 302- ▮ | 2021-09-03 15:54:53 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 | 0.001899 | Download |
| Avid - Premium | 786-634-2667 | 518- ▮ | 2021-09-03 16:37:37 | 173.231.35.98 | 192.69.217.142 | Interstate | 404 | 0 | 0.002500 | Download |
| Avid - Premium | 786-634-2667 | 712- ▮ | 2021-09-03 16:42:21 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 416- ▮ | 2021-09-03 16:42:27 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 | 0.001599 | Download |
| Avid - Premium | 786-634-2667 | 404- ▮ | 2021-09-03 16:44:23 | 173.231.35.99 | 192.69.217.142 | Interstate | 487 | 0 | 0.002500 | Download |
| Avid - Premium | 786-634-2667 | 936- ▮ | 2021-09-03 16:52:22 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.001899 | Download |
| Avid - Premium | 786-634-2667 | 505- ▮ | 2021-09-03 17:02:59 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 678- ▮ | 2021-09-03 17:34:42 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.002300 | Download |
| Avid - | 786- | 865- | 2021- | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.001570 | Download |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| Premium | 634-2667 | | ▮ | 09-03 18:10:09 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.001570 | Download |
| Avid - Premium | 786-634-2667 | 505- | ▮ | 2021-09-03 18:16:59 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 315- | ▮ | 2021-09-03 20:28:25 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 505- | ▮ | 2021-09-03 15:22:12 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 304- | ▮ | 2021-09-03 15:28:50 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.002200 | Download |
| Avid - Premium | 786-634-2667 | 404- | ▮ | 2021-09-03 15:57:05 | 173.231.35.98 | 192.69.217.142 | Interstate | 487 | 0 0.002500 | Download |
| Avid - Premium | 786-634-2667 | 615- | ▮ | 2021-09-03 16:07:24 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.001500 | Download |
| Avid - Premium | 786-634-2667 | 905- | ▮ | 2021-09-03 16:15:24 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.001599 | Download |
| Avid - Premium | 786-634-2667 | 801- | ▮ | 2021-09-03 16:17:03 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.003050 | Download |
| Avid - Premium | 786-634-2667 | 208- | ▮ | 2021-09-03 16:26:33 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 801- | ▮ | 2021-09-03 16:41:20 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.002880 | Download |
| Avid - Premium | 786-634-2667 | 816- | ▮ | 2021-09-03 16:43:04 | 173.231.35.98 | 192.69.217.142 | Interstate | 487 | 0 0.001609 | Download |
| Avid - Premium | 786-634-2667 | 905- | ▮ | 2021-09-03 17:38:11 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.001599 | Download |
| Avid - Premium | 786-634-2667 | 615- | ▮ | 2021-09-03 18:10:44 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.001500 | Download |
| Avid - Premium | 786-634-2667 | 270- | ▮ | 2021-09-03 20:27:23 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.002000 | Download |
| Avid - Premium | 786-634-2667 | 615- | ▮ | 2021-09-03 13:05:22 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.001500 | Download |
| Avid - Premium | 786-634-2667 | 304- | ▮ | 2021-09-03 14:39:13 | 173.231.35.98 | 192.69.217.142 | Interstate | 480 | 0 0.002400 | Download |
| Avid - Premium | 786-634-2667 | 515- | ▮ | 2021-09-03 15:13:00 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 706- | ▮ | 2021-09-03 15:30:26 | 173.231.35.98 | 192.69.217.142 | Interstate | 487 | 0 0.002000 | Download |
| Avid - Premium | 786-634-2667 | 505- | ▮ | 2021-09-03 16:05:35 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.002020 | Download |
| Avid - Premium | 786-634-2667 | 615- | ▮ | 2021-09-03 16:07:42 | 173.231.35.99 | 192.69.217.142 | Interstate | 480 | 0 0.001500 | Download |
| Avid - Premium | 786-634-2667 | 416- | ▮ | 2021-09-03 16:31:35 | 173.231.35.98 | 192.69.217.142 | Interstate | 487 | 0 0.001599 | Download |
| Avid - Premium | 786-634-2667 | 360- | ▮ | 2021-09-03 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.002300 | Download |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Premium | 2667 | ▮ | 16:43:12 | | | | | | |
| Avid - Premium | 786-634-2667 | 253-▮ | 2021-09-03 16:46:14 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 845-▮ | 2021-09-03 16:53:09 | 173.231.35.99 | 192.69.217.142 | Interstate | 487 | 0 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 919-▮ | 2021-09-03 16:56:19 | 173.231.35.98 | 192.69.217.142 | Interstate | 521 | 0 0.001739 | Download |
| Avid - Premium | 786-634-2667 | 972-▮ | 2021-09-03 16:59:15 | 173.231.35.98 | 192.69.217.142 | Interstate | 487 | 0 0.001620 | Download |
| Avid - Premium | 786-634-2667 | 480-▮ | 2021-09-03 17:06:31 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 719-▮ | 2021-09-03 17:28:12 | 173.231.35.98 | 192.69.217.142 | Interstate | 487 | 0 0.001800 | Download |
| Avid - Premium | 786-634-2667 | 615-▮ | 2021-09-03 18:20:59 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.001500 | Download |
| Avid - Premium | 786-634-2667 | 304-▮ | 2021-09-03 20:22:17 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.002500 | Download |
| Avid - Premium | 786-634-2667 | 732-▮ | 2021-09-03 20:27:43 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.002400 | Download |
| Avid - Premium | 786-634-2667 | 720-▮ | 2021-09-03 20:50:08 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 918-▮ | 2021-09-03 21:23:07 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.002400 | Download |
| Avid - Premium | 786-634-2667 | 646-▮ | 2021-09-03 14:21:56 | 173.231.35.98 | 192.69.217.142 | Interstate | 487 | 0 0.001899 | Download |
| Avid - Premium | 786-634-2667 | 207-▮ | 2021-09-03 14:32:44 | 173.231.35.98 | 192.69.217.142 | Interstate | 487 | 0 0.002400 | Download |
| Avid - Premium | 786-634-2667 | 904-▮ | 2021-09-03 15:28:05 | 173.231.35.98 | 192.69.217.142 | Intrastate | 503 | 0 0.001899 | Download |
| Avid - Premium | 786-634-2667 | 416-▮ | 2021-09-03 15:54:44 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.001599 | Download |
| Avid - Premium | 786-634-2667 | 302-▮ | 2021-09-03 16:23:42 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.001899 | Download |
| Avid - Premium | 786-634-2667 | 828-▮ | 2021-09-03 16:45:02 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.002500 | Download |
| Avid - Premium | 786-634-2667 | 416-▮ | 2021-09-03 17:02:06 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.001599 | Download |
| Avid - Premium | 786-634-2667 | 936-▮ | 2021-09-03 18:24:21 | 173.231.35.99 | 192.69.217.142 | Interstate | 487 | 0 0.001950 | Download |
| Avid - Premium | 786-634-2667 | 720-▮ | 2021-09-03 20:44:51 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 404-▮ | 2021-09-03 20:49:44 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.002500 | Download |
| Avid - Premium | 786-634-2667 | 505-▮ | 2021-09-03 15:41:14 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.002300 | Download |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Avid - Premium | 786-634-2667 | 302- ■ | 2021-09-03 15:43:51 | 173.231.35.99 | 192.69.217.142 | Interstate | 486 | 0 0.001899 | Download |
| Avid - Premium | 786-634-2667 | 647- ■ | 2021-09-03 16:25:35 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.001599 | Download |
| Avid - Premium | 786-634-2667 | 416- ■ | 2021-09-03 16:29:59 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.001599 | Download |
| Avid - Premium | 786-634-2667 | 609- ■ | 2021-09-03 16:41:13 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 864- ■ | 2021-09-03 16:43:40 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.001800 | Download |
| Avid - Premium | 786-634-2667 | 936- ■ | 2021-09-03 16:44:27 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.001899 | Download |
| Avid - Premium | 786-634-2667 | 609- ■ | 2021-09-03 17:32:09 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 757- ■ | 2021-09-03 18:13:02 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 918- ■ | 2021-09-03 18:45:08 | 173.231.35.99 | 192.69.217.142 | Interstate | 404 | 0 0.001500 | Download |
| Avid - Premium | 786-634-2667 | 336- ■ | 2021-09-03 18:51:50 | 173.231.35.99 | 192.69.217.142 | Interstate | 487 | 0 0.002220 | Download |
| Avid - Premium | 786-634-2667 | 905- ■ | 2021-09-03 21:10:15 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.001599 | Download |
| Avid - Premium | 786-634-2667 | 845- ■ | 2021-09-03 14:43:16 | 173.231.35.99 | 192.69.217.142 | Interstate | 487 | 0 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 970- ■ | 2021-09-03 16:18:58 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 647- ■ | 2021-09-03 16:28:30 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.001599 | Download |
| Avid - Premium | 786-634-2667 | 519- ■ | 2021-09-03 16:39:58 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.001599 | Download |
| Avid - Premium | 786-634-2667 | 615- ■ | 2021-09-03 16:57:43 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.001500 | Download |
| Avid - Premium | 786-634-2667 | 336- ■ | 2021-09-03 17:29:52 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.001500 | Download |
| Avid - Premium | 786-634-2667 | 706- ■ | 2021-09-03 17:40:45 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.002400 | Download |
| Avid - Premium | 786-634-2667 | 706- ■ | 2021-09-03 19:56:58 | 173.231.35.99 | 192.69.217.142 | Interstate | 487 | 0 0.002500 | Download |
| Avid - Premium | 786-634-2667 | 623- ■ | 2021-09-03 21:08:16 | 173.231.35.98 | 192.69.217.142 | Interstate | 404 | 0 0.001510 | Download |
| Avid - Premium | 786-634-2667 | 505- ■ | 2021-09-03 14:35:20 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 423- ■ | 2021-09-03 14:52:14 | 173.231.35.98 | 192.69.217.142 | Interstate | 404 | 0 0.002300 | Download |
| | 786- | 606- | 2021- | | | | | | |

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Avid - Premium | 786-634-2667 | 000- | ▇ | 2021-09-03 14:53:17 | 173.231.35.99 | 192.69.217.142 | Interstate | 486 | 0 | 0.002000 | Download |
| Avid - Premium | 786-634-2667 | 208- | ▇ | 2021-09-03 16:10:44 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 | 0.002400 | Download |
| Avid - Premium | 786-634-2667 | 303- | ▇ | 2021-09-03 16:41:24 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 | 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 717- | ▇ | 2021-09-03 16:43:07 | 173.231.35.98 | 192.69.217.142 | Interstate | 404 | 0 | 0.002600 | Download |
| Avid - Premium | 786-634-2667 | 304- | ▇ | 2021-09-03 16:43:32 | 173.231.35.99 | 192.69.217.142 | Interstate | 404 | 0 | 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 631- | ▇ | 2021-09-03 16:45:21 | 173.231.35.99 | 192.69.217.142 | Interstate | 487 | 0 | 0.001899 | Download |
| Avid - Premium | 786-634-2667 | 804- | ▇ | 2021-09-03 16:45:39 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 | 0.002400 | Download |
| Avid - Premium | 786-634-2667 | 615- | ▇ | 2021-09-03 16:49:51 | 173.231.35.98 | 192.69.217.142 | Interstate | 480 | 0 | 0.001500 | Download |
| Avid - Premium | 786-634-2667 | 905- | ▇ | 2021-09-03 17:03:42 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 | 0.001599 | Download |
| Avid - Premium | 786-634-2667 | 585- | ▇ | 2021-09-03 17:05:12 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 | 0.001500 | Download |
| Avid - Premium | 786-634-2667 | 905- | ▇ | 2021-09-03 18:06:36 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 | 0.001599 | Download |
| Avid - Premium | 786-634-2667 | 424- | ▇ | 2021-09-03 20:14:43 | 173.231.35.99 | 192.69.217.142 | Interstate | 487 | 0 | 0.002340 | Download |
| Avid - Premium | 786-634-2667 | 304- | ▇ | 2021-09-03 14:41:47 | 173.231.35.99 | 192.69.217.142 | Interstate | 486 | 0 | 0.002200 | Download |
| Avid - Premium | 786-634-2667 | 302- | ▇ | 2021-09-03 15:20:35 | 173.231.35.99 | 192.69.217.142 | Interstate | 487 | 0 | 0.001899 | Download |
| Avid - Premium | 786-634-2667 | 302- | ▇ | 2021-09-03 15:27:03 | 173.231.35.98 | 192.69.217.142 | Interstate | 404 | 0 | 0.001899 | Download |
| Avid - Premium | 786-634-2667 | 646- | ▇ | 2021-09-03 16:51:58 | 173.231.35.99 | 192.69.217.142 | Interstate | 487 | 0 | 0.001899 | Download |
| Avid - Premium | 786-634-2667 | 703- | ▇ | 2021-09-03 21:09:17 | 173.231.35.98 | 192.69.217.142 | Interstate | 487 | 0 | 0.001919 | Download |
| Avid - Premium | 786-634-2667 | 423- | ▇ | 2021-09-03 21:31:39 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 | 0.001570 | Download |
| Avid - Premium | 786-634-2667 | 615- | ▇ | 2021-09-03 13:14:25 | 173.231.35.99 | 192.69.217.142 | Interstate | 480 | 0 | 0.001500 | Download |
| Avid - Premium | 786-634-2667 | 302- | ▇ | 2021-09-03 15:34:22 | 173.231.35.98 | 192.69.217.142 | Interstate | 404 | 0 | 0.001899 | Download |
| Avid - Premium | 786-634-2667 | 573- | ▇ | 2021-09-03 15:36:04 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 | 0.001599 | Download |
| Avid - Premium | 786-634-2667 | 865- | ▇ | 2021-09-03 15:37:09 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 | 0.001570 | Download |
| Avid - | 786-634- | 541- | ▇ | 2021-09-03 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 | 0.002500 | Download |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| Premium | 634-2667 | ██ | 09-03 15:41:08 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.002500 | Download |
| Avid - Premium | 786-634-2667 | 336-██ | 2021-09-03 15:51:24 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.001500 | Download |
| Avid - Premium | 786-634-2667 | 714-██ | 2021-09-03 16:05:13 | 173.231.35.99 | 192.69.217.142 | Interstate | 487 | 0 0.002500 | Download |
| Avid - Premium | 786-634-2667 | 615-██ | 2021-09-03 16:26:28 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.001500 | Download |
| Avid - Premium | 786-634-2667 | 208-██ | 2021-09-03 16:27:33 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 217-██ | 2021-09-03 16:38:18 | 173.231.35.99 | 192.69.217.142 | Interstate | 487 | 0 0.001880 | Download |
| Avid - Premium | 786-634-2667 | 951-██ | 2021-09-03 16:42:17 | 173.231.35.98 | 192.69.217.142 | Interstate | 487 | 0 0.002500 | Download |
| Avid - Premium | 786-634-2667 | 717-██ | 2021-09-03 16:47:47 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.002900 | Download |
| Avid - Premium | 786-634-2667 | 905-██ | 2021-09-03 17:01:25 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.001599 | Download |
| Avid - Premium | 786-634-2667 | 303-██ | 2021-09-03 17:15:50 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 571-██ | 2021-09-03 18:15:59 | 173.231.35.98 | 192.69.217.142 | Interstate | 487 | 0 0.001919 | Download |
| Avid - Premium | 786-634-2667 | 865-██ | 2021-09-03 20:05:32 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.001570 | Download |
| Avid - Premium | 786-634-2667 | 412-██ | 2021-09-03 20:05:32 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.002400 | Download |
| Avid - Premium | 786-634-2667 | 814-██ | 2021-09-03 20:09:43 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 615-██ | 2021-09-03 20:33:03 | 173.231.35.99 | 192.69.217.142 | Interstate | 480 | 0 0.001500 | Download |
| Avid - Premium | 786-634-2667 | 224-██ | 2021-09-03 21:37:40 | 173.231.35.99 | 192.69.217.142 | Interstate | 486 | 0 0.002400 | Download |
| Avid - Premium | 786-634-2667 | 615-██ | 2021-09-03 13:20:33 | 173.231.35.99 | 192.69.217.142 | Interstate | 404 | 0 0.001500 | Download |
| Avid - Premium | 786-634-2667 | 615-██ | 2021-09-03 14:01:57 | 173.231.35.99 | 192.69.217.142 | Interstate | 480 | 0 0.001500 | Download |
| Avid - Premium | 786-634-2667 | 615-██ | 2021-09-03 14:02:30 | 173.231.35.99 | 192.69.217.142 | Interstate | 480 | 0 0.001500 | Download |
| Avid - Premium | 786-634-2667 | 936-██ | 2021-09-03 15:25:20 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.001899 | Download |
| Avid - Premium | 786-634-2667 | 509-██ | 2021-09-03 16:00:42 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.002500 | Download |
| Avid - Premium | 786-634-2667 | 615-██ | 2021-09-03 16:08:49 | 173.231.35.99 | 192.69.217.142 | Interstate | 480 | 0 0.001500 | Download |
| Avid - Premium | 786-634-2667 | 575-██ | 2021-09-03 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.001800 | Download |

| | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| | 2667 | ▌▌ | 16:18:22 | | | | | | |
| Avid - Premium | 786-634-2667 | 575-▌▌ | 2021-09-03 16:28:06 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 208-▌▌ | 2021-09-03 16:33:37 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 303-▌▌ | 2021-09-03 16:45:12 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.002300 | Download |
| Avid - Premium | 786-634-2667 | 708-▌▌ | 2021-09-03 16:47:56 | 173.231.35.98 | 192.69.217.142 | Interstate | 487 | 0 0.002400 | Download |
| Avid - Premium | 786-634-2667 | 705-▌▌ | 2021-09-03 17:28:18 | 173.231.35.98 | 192.69.217.142 | Interstate | 503 | 0 0.001599 | Download |
| Avid - Premium | 786-634-2667 | 304-▌▌ | 2021-09-03 17:54:19 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.002400 | Download |
| Avid - Premium | 786-634-2667 | 865-▌▌ | 2021-09-03 20:08:17 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.001570 | Download |
| Avid - Premium | 786-634-2667 | 732-▌▌ | 2021-09-03 20:15:23 | 173.231.35.99 | 192.69.217.142 | Interstate | 503 | 0 0.002400 | Download |
| Avid - Premium | 786-634-2667 | 850-▌▌ | 2021-09-03 20:36:45 | 173.231.35.99 | 192.69.217.142 | Intrastate | 503 | 0 0.002200 | Download |
| Avid - Premium | 786-634-2667 | 517-▌▌ | 2021-09-03 21:15:15 | 173.231.35.99 | 192.69.217.142 | Interstate | 404 | 0 0.002100 | Download |

Thank you for your prompt attention to this matter.

ATTACHMENT G

Man, If I ever go to congress, I'm not taking a powerpoint that looks like it's done by a high school kid

- jp_vasquez1/31/2022, 5:07:39 PM

  <a href="https://www.aging.senate.gov/imo/media/doc/SCA_Frankel_7_17_19.pdf">https://www.aging.senate.gov/imo/media/doc/SCA_Frankel_7_17_19.pdf</a>

- ssreevesms1/31/2022, 5:05:59 PM

  They have David Frankel consulting

- jp_vasquez1/31/2022, 5:05:48 PM

  Pain

- jp_vasquez1/31/2022, 5:05:43 PM

  I dealt with them once

- jp_vasquez1/31/2022, 5:05:32 PM

  Good

- ssreevesms1/31/2022, 5:05:17 PM

  FYI - I've blocked Vermont

- ssreevesms1/31/2022, 5:05:03 PM

  POssibly

- jp_vasquez1/31/2022, 5:05:05 PM

  Maybe Canada?

- ssreevesms1/31/2022, 5:04:31 PM

  that does seem odd

- jp_vasquez1/31/2022, 5:04:18 PM

  I wonder where 13K new codes can come from

- jp_vasquez1/31/2022, 5:03:48 PM

ATTACHMENT H



www.avid-telecom.com

**From:** Stacy Graham <Stacy.Graham@Inteliquent.com>
**Sent:** Tuesday, July 27, 2021 11:40 PM
**To:** Stacey Reeves <reeves@avid-telecom.com>; Michael Lansky <lansky@avid-telecom.com>
**Cc:** Chet Zielinski <Chet.Zielinski@Inteliquent.com>; Melissa Crane <Melissa.Crane@inteliquent.com>; Travis Puckett <Travis.Puckett@Inteliquent.com>
**Subject:** RE: AVID Telecom Warning Letter

Stacey

Still not seeing much change – % unassigned to Comcast destinations was nearly 50% on Monday this week. Below is some data with the OCNs, if that helps

| Report | | | | | |
|---|---|---|---|---|---|
| Orig Customer Name | Day | Short Duration C... | % Unassigned | ASR % | QOS Attempted C... |
| Avid Telecom LLC | 07/26/21 (Mon) | 2.40% | 46.36% | 42.57% | 686 |
| | 07/19/21 (Mon) | 0.81% | 22.30% | 44.60% | 278 |
| | 07/12/21 (Mon) | 1.37% | 7.54% | 36.68% | 199 |
| | 07/05/21 (Mon) | - | 50.00% | 0.00% | 8 |

| Report | | | | | | |
|---|---|---|---|---|---|---|
| Orig Customer Name | Destination OCN | Destination OCN Name | Day | Short Duration C... | % Unassigned | ASR % | QOS Attempted |
| Avid Telecom LLC | 3183 | COMCAST IP PHONE, LLC | 07/26/21 (Mon) | 2.45% | 14.56% | 69.42% | |
| | | | 07/19/21 (Mon) | 0.81% | 8.15% | 52.79% | |
| | | | 07/12/21 (Mon) | 1.39% | 7.61% | 36.55% | |
| | | | 07/05/21 (Mon) | - | 50.00% | 0.00% | |
| | 408D | COMCAST PHONE OF TENNESSEE, LLC - TN | 07/26/21 (Mon) | 0.00% | 25.00% | 25.00% | |
| | 657E | COMCAST PHONE OF ARIZONA, LLC - AZ | 07/26/21 (Mon) | - | 97.69% | 0.00% | |
| | 930B | COMCAST PHONE OF CENTRAL INDIANA, LLC - IN | 07/19/21 (Mon) | 0.00% | 0.00% | 100.00% | |
| | 7078 | COX ARIZONA TELCOM, INC. - AZ | 07/19/21 (Mon) | - | 97.73% | 0.00% | |
| | 7170 | COMCAST PHONE OF GEORGIA, LLC - GA | 07/12/21 (Mon) | - | 0.00% | 0.00% | |
| | 7562 | COMCAST PHONE OF FLORIDA, LLC - FL | 07/26/21 (Mon) | 0.00% | 30.00% | 50.00% | |
| | 7607 | COMCAST PHONE OF ILLINOIS, LLC - IL | 07/12/21 (Mon) | 0.00% | 0.00% | 100.00% | |

Overall your ASR did jump to 55% on Monday so we will keep an eye on that this week!

Stacy Graham | Director of Product for Termination Services and Fraud Management | Inteliquent

**From:** Stacey Reeves <reeves@avid-telecom.com>
**Sent:** Friday, July 23, 2021 9:08 AM
**To:** Stacy Graham <Stacy.Graham@Inteliquent.com>; Michael Lansky <lansky@avid-telecom.com>
**Cc:** Chet Zielinski <Chet.Zielinski@Inteliquent.com>; Melissa Crane <Melissa.Crane@inteliquent.com>; Travis Puckett <Travis.Puckett@Inteliquent.com>
**Subject:** RE: AVID Telecom Warning Letter

//EXTERNAL Sender: reeves@avid-telecom.com from .

Hello Stacy,

I've made some adjustments to help with the ASR. End of day stats today should be much closer to 60%.

Unfortunately, I don't have the ability to breakout our stats by terminating carrier destination. I did remove a few customers that had higher 404 stats, but it would be helpful if you could possibly give me a few random examples of 404 calls in the Comcast subset.

As to the warranty traffic, we are continually working to remove this traffic from our network. We have been able to identify most of our customers who are sending the traffic, but, as you know, it continues to pop up from other sources.

Have a great weekend.

Stacey Reeves
Vice President of Operations and Sales
Office: 520-395-9473
Cell: 601-447-3530



www.avid-telecom.com

ATTACHMENT I



