**Exhibit I**

**Bates Spreadsheet that Defendants Produced to
Plaintiffs on January 9, 2026**

| ProdBeg | ProdEnd | ProdBegAtt | ProdEndAtt |
|---|---|---|---|
| REEV000001 | REEV000001 | REEV000001 | REEV000001 |
| REEV000002 | REEV000002 | REEV000002 | REEV000002 |
| REEV000003 | REEV000003 | REEV000003 | REEV000003 |
| REEV000004 | REEV000004 | REEV000004 | REEV000004 |
| REEV000005 | REEV000005 | REEV000005 | REEV000005 |
| REEV000006 | REEV000006 | REEV000006 | REEV000006 |
| REEV000007 | REEV000007 | REEV000007 | REEV000007 |
| REEV000008 | REEV000008 | REEV000008 | REEV000008 |
| REEV000009 | REEV000009 | REEV000009 | REEV000009 |
| REEV000010 | REEV000010 | REEV000010 | REEV000010 |
| REEV000011 | REEV000011 | REEV000011 | REEV000011 |
| REEV000012 | REEV000012 | REEV000012 | REEV000012 |
| REEV000013 | REEV000013 | REEV000013 | REEV000013 |
| REEV000014 | REEV000014 | REEV000014 | REEV000014 |
| REEV000015 | REEV000015 | REEV000015 | REEV000015 |
| REEV000016 | REEV000016 | REEV000016 | REEV000016 |
| REEV000017 | REEV000017 | REEV000017 | REEV000017 |
| REEV000018 | REEV000018 | REEV000018 | REEV000018 |
| REEV000019 | REEV000019 | REEV000019 | REEV000019 |
| REEV000020 | REEV000020 | REEV000020 | REEV000020 |
| REEV000021 | REEV000021 | REEV000021 | REEV000021 |
| REEV000022 | REEV000022 | REEV000022 | REEV000022 |
| REEV000023 | REEV000023 | REEV000023 | REEV000023 |
| REEV000024 | REEV000024 | REEV000024 | REEV000024 |
| REEV000025 | REEV000025 | REEV000025 | REEV000025 |
| REEV000026 | REEV000026 | REEV000026 | REEV000026 |
| REEV000027 | REEV000027 | REEV000027 | REEV000027 |
| REEV000028 | REEV000028 | REEV000028 | REEV000028 |
| REEV000029 | REEV000029 | REEV000029 | REEV000029 |
| REEV000030 | REEV000030 | REEV000030 | REEV000030 |
| REEV000031 | REEV000031 | REEV000031 | REEV000031 |

| | | | |
|---|---|---|---|
| REEV000032 | REEV000032 | REEV000032 | REEV000032 |
| REEV000033 | REEV000033 | REEV000033 | REEV000033 |
| REEV000034 | REEV000034 | REEV000034 | REEV000034 |
| REEV000035 | REEV000035 | REEV000035 | REEV000035 |
| REEV000036 | REEV000036 | REEV000036 | REEV000036 |
| REEV000037 | REEV000037 | REEV000037 | REEV000037 |
| REEV000038 | REEV000038 | REEV000038 | REEV000038 |
| REEV000039 | REEV000039 | REEV000039 | REEV000039 |
| REEV000040 | REEV000040 | REEV000040 | REEV000040 |
| REEV000041 | REEV000041 | REEV000041 | REEV000041 |
| REEV000042 | REEV000042 | REEV000042 | REEV000042 |
| REEV000043 | REEV000043 | REEV000043 | REEV000043 |
| REEV000044 | REEV000044 | REEV000044 | REEV000044 |
| REEV000045 | REEV000045 | REEV000045 | REEV000045 |
| REEV000046 | REEV000046 | REEV000046 | REEV000046 |
| REEV000047 | REEV000047 | REEV000047 | REEV000047 |
| REEV000048 | REEV000048 | REEV000048 | REEV000048 |
| REEV000049 | REEV000049 | REEV000049 | REEV000049 |
| REEV000050 | REEV000050 | REEV000050 | REEV000050 |
| REEV000051 | REEV000056 | REEV000051 | REEV000056 |
| REEV000057 | REEV000057 | REEV000057 | REEV000058 |
| REEV000058 | REEV000058 | REEV000057 | REEV000058 |
| REEV000059 | REEV000059 | REEV000059 | REEV000059 |
| REEV000060 | REEV000060 | REEV000060 | REEV000066 |
| REEV000061 | REEV000066 | REEV000060 | REEV000066 |
| REEV000067 | REEV000070 | REEV000067 | REEV000070 |
| REEV000071 | REEV000073 | REEV000071 | REEV000073 |
| REEV000074 | REEV000081 | REEV000074 | REEV000081 |
| REEV000082 | REEV000082 | REEV000082 | REEV000082 |

| | | | |
|---|---|---|---|
| REEV000083 | REEV000085 | REEV000083 | REEV000085 |
| REEV000086 | REEV000086 | REEV000086 | REEV000086 |
| REEV000087 | REEV000088 | REEV000087 | REEV000088 |
| REEV000089 | REEV000089 | REEV000089 | REEV000114 |
| REEV000090 | REEV000111 | REEV000089 | REEV000114 |
| REEV000112 | REEV000114 | REEV000089 | REEV000114 |
| REEV000115 | REEV000116 | REEV000115 | REEV000160 |
| REEV000117 | REEV000120 | REEV000115 | REEV000160 |
| REEV000121 | REEV000160 | REEV000115 | REEV000160 |
| REEV000161 | REEV000162 | REEV000161 | REEV000203 |
| REEV000163 | REEV000199 | REEV000161 | REEV000203 |
| REEV000200 | REEV000203 | REEV000161 | REEV000203 |
| REEV000204 | REEV000205 | REEV000204 | REEV000205 |
| REEV000206 | REEV000206 | REEV000206 | REEV000212 |
| REEV000207 | REEV000209 | REEV000206 | REEV000212 |
| REEV000210 | REEV000212 | REEV000206 | REEV000212 |
| REEV000213 | REEV000214 | REEV000213 | REEV000214 |
| REEV000215 | REEV000215 | REEV000215 | REEV000217 |
| REEV000216 | REEV000216 | REEV000215 | REEV000217 |
| REEV000217 | REEV000217 | REEV000215 | REEV000217 |
| REEV000218 | REEV000219 | REEV000218 | REEV000219 |
| REEV000220 | REEV000221 | REEV000220 | REEV000221 |
| REEV000222 | REEV000222 | REEV000222 | REEV000225 |
| REEV000223 | REEV000224 | REEV000222 | REEV000225 |
| REEV000225 | REEV000225 | REEV000222 | REEV000225 |
| REEV000226 | REEV000227 | REEV000226 | REEV000242 |

| REEV000228 | REEV000229 | REEV000226 | REEV000242 |
|---|---|---|---|
| REEV000230 | REEV000242 | REEV000226 | REEV000242 |
| REEV000243 | REEV000246 | REEV000243 | REEV000246 |
| REEV000247 | REEV000257 | REEV000247 | REEV000280 |
| REEV000258 | REEV000279 | REEV000247 | REEV000280 |
| REEV000280 | REEV000280 | REEV000247 | REEV000280 |
| REEV000281 | REEV000291 | REEV000281 | REEV000291 |
| REEV000292 | REEV000293 | REEV000292 | REEV000293 |
| REEV000294 | REEV000294 | REEV000294 | REEV000294 |
| REEV000295 | REEV000297 | REEV000295 | REEV000298 |
| REEV000298 | REEV000298 | REEV000295 | REEV000298 |
| REEV000299 | REEV000300 | REEV000299 | REEV000300 |
| REEV000301 | REEV000301 | REEV000301 | REEV000301 |
| REEV000302 | REEV000309 | REEV000302 | REEV000309 |
| REEV000310 | REEV000312 | REEV000310 | REEV000313 |
| REEV000313 | REEV000313 | REEV000310 | REEV000313 |
| REEV000314 | REEV000315 | REEV000314 | REEV000315 |
| REEV000316 | REEV000316 | REEV000316 | REEV000326 |
| REEV000317 | REEV000325 | REEV000316 | REEV000326 |
| REEV000326 | REEV000326 | REEV000316 | REEV000326 |
| REEV000327 | REEV000328 | REEV000327 | REEV000328 |
| REEV000329 | REEV000329 | REEV000329 | REEV000333 |
| REEV000330 | REEV000332 | REEV000329 | REEV000333 |
| REEV000333 | REEV000333 | REEV000329 | REEV000333 |
| REEV000334 | REEV000334 | REEV000334 | REEV000341 |
| REEV000335 | REEV000340 | REEV000334 | REEV000341 |

| | | | |
|---|---|---|---|
| REEV000341 | REEV000341 | REEV000334 | REEV000341 |
| REEV000342 | REEV000343 | REEV000342 | REEV000343 |
| REEV000344 | REEV000345 | REEV000344 | REEV000510 |
| REEV000346 | REEV000351 | REEV000344 | REEV000510 |
| REEV000352 | REEV000510 | REEV000344 | REEV000510 |
| REEV000511 | REEV000511 | REEV000511 | REEV000511 |
| REEV000512 | REEV000512 | REEV000512 | REEV000512 |
| REEV000513 | REEV000513 | REEV000513 | REEV000520 |
| REEV000514 | REEV000519 | REEV000513 | REEV000520 |
| REEV000520 | REEV000520 | REEV000513 | REEV000520 |
| REEV000521 | REEV000522 | REEV000521 | REEV000652 |
| REEV000523 | REEV000533 | REEV000521 | REEV000652 |
| REEV000534 | REEV000652 | REEV000521 | REEV000652 |
| REEV000653 | REEV000654 | REEV000653 | REEV000654 |
| REEV000655 | REEV000660 | REEV000655 | REEV000661 |
| REEV000661 | REEV000661 | REEV000655 | REEV000661 |
| REEV000662 | REEV000663 | REEV000662 | REEV000663 |
| REEV000664 | REEV000670 | REEV000664 | REEV000670 |
| REEV000671 | REEV000678 | REEV000671 | REEV000678 |
| REEV000679 | REEV000681 | REEV000679 | REEV000681 |
| REEV000682 | REEV000684 | REEV000682 | REEV002352 |
| REEV000685 | REEV001952 | REEV000682 | REEV002352 |

| | | | |
|---|---|---|---|
| REEV001953 | REEV002352 | REEV000682 | REEV002352 |
| REEV002353 | REEV002354 | REEV002353 | REEV002354 |
| REEV002355 | REEV002360 | REEV002355 | REEV002362 |
| REEV002361 | REEV002361 | REEV002355 | REEV002362 |
| REEV002362 | REEV002362 | REEV002355 | REEV002362 |
| REEV002363 | REEV002364 | REEV002363 | REEV002364 |
| REEV002365 | REEV002371 | REEV002365 | REEV002372 |
| REEV002372 | REEV002372 | REEV002365 | REEV002372 |
| REEV002373 | REEV002376 | REEV002373 | REEV002376 |
| REEV002377 | REEV002379 | REEV002377 | REEV002379 |
| REEV002380 | REEV002380 | REEV002380 | REEV002380 |
| REEV002381 | REEV002381 | REEV002381 | REEV002381 |
| REEV002382 | REEV002382 | REEV002382 | REEV002382 |
| REEV002383 | REEV002392 | REEV002383 | REEV002392 |
| REEV002393 | REEV002393 | REEV002393 | REEV002393 |
| REEV002394 | REEV002394 | REEV002394 | REEV002394 |
| REEV002395 | REEV002395 | REEV002395 | REEV002395 |
| REEV002396 | REEV002397 | REEV002396 | REEV002397 |
| REEV002398 | REEV002398 | REEV002398 | REEV002398 |
| REEV002399 | REEV002399 | REEV002399 | REEV002399 |
| REEV002400 | REEV002406 | REEV002400 | REEV002406 |
| REEV002407 | REEV002407 | REEV002407 | REEV002407 |
| REEV002408 | REEV002409 | REEV002408 | REEV002409 |
| REEV002410 | REEV002410 | REEV002410 | REEV002410 |
| REEV002411 | REEV002412 | REEV002411 | REEV002412 |
| REEV002413 | REEV002413 | REEV002413 | REEV002413 |
| REEV002414 | REEV002415 | REEV002414 | REEV002415 |

| | | | |
|---|---|---|---|
| REEV002416 | REEV002416 | REEV002416 | REEV002416 |
| REEV002417 | REEV002417 | REEV002417 | REEV002417 |
| REEV002418 | REEV002418 | REEV002418 | REEV002418 |
| REEV002419 | REEV002419 | REEV002419 | REEV002419 |
| REEV002420 | REEV002420 | REEV002420 | REEV002420 |
| REEV002421 | REEV002421 | REEV002421 | REEV002421 |
| REEV002422 | REEV002422 | REEV002422 | REEV002422 |
| REEV002423 | REEV002423 | REEV002423 | REEV002423 |
| REEV002424 | REEV002432 | REEV002424 | REEV002432 |
| REEV002433 | REEV002433 | REEV002433 | REEV002433 |
| REEV002434 | REEV002434 | REEV002434 | REEV002434 |
| REEV002435 | REEV002435 | REEV002435 | REEV002435 |
| REEV002436 | REEV002436 | REEV002436 | REEV002436 |
| REEV002437 | REEV002437 | REEV002437 | REEV002437 |
| REEV002438 | REEV002438 | REEV002438 | REEV002438 |
| REEV002439 | REEV002439 | REEV002439 | REEV002439 |
| REEV002440 | REEV002440 | REEV002440 | REEV002440 |
| REEV002441 | REEV002441 | REEV002441 | REEV002441 |
| REEV002442 | REEV002442 | REEV002442 | REEV002442 |
| REEV002443 | REEV002443 | REEV002443 | REEV002443 |
| REEV002444 | REEV002445 | REEV002444 | REEV002445 |
| REEV002446 | REEV002446 | REEV002446 | REEV002446 |
| REEV002447 | REEV002447 | REEV002447 | REEV002447 |
| REEV002448 | REEV002448 | REEV002448 | REEV002448 |
| REEV002449 | REEV002449 | REEV002449 | REEV002449 |
| REEV002450 | REEV002450 | REEV002450 | REEV002450 |
| REEV002451 | REEV002459 | REEV002451 | REEV002459 |
| REEV002460 | REEV002460 | REEV002460 | REEV002460 |
| REEV002461 | REEV002461 | REEV002461 | REEV002461 |
| REEV002462 | REEV002462 | REEV002462 | REEV002462 |

| | | | |
|---|---|---|---|
| REEV002463 | REEV002464 | REEV002463 | REEV002464 |
| REEV002465 | REEV002465 | REEV002465 | REEV002465 |
| REEV002466 | REEV002466 | REEV002466 | REEV002466 |
| REEV002467 | REEV002467 | REEV002467 | REEV002467 |
| REEV002468 | REEV002468 | REEV002468 | REEV002468 |
| REEV002469 | REEV002469 | REEV002469 | REEV002469 |
| REEV002470 | REEV002473 | REEV002470 | REEV002473 |
| REEV002474 | REEV002474 | REEV002474 | REEV002474 |
| REEV002475 | REEV002475 | REEV002475 | REEV002475 |
| REEV002476 | REEV002476 | REEV002476 | REEV002476 |
| REEV002477 | REEV002477 | REEV002477 | REEV002477 |
| REEV002478 | REEV002478 | REEV002478 | REEV002478 |
| REEV002479 | REEV002479 | REEV002479 | REEV002479 |
| REEV002480 | REEV002480 | REEV002480 | REEV002480 |
| REEV002481 | REEV002481 | REEV002481 | REEV002481 |
| REEV002482 | REEV002482 | REEV002482 | REEV002482 |
| REEV002483 | REEV002483 | REEV002483 | REEV002483 |
| REEV002484 | REEV002484 | REEV002484 | REEV002484 |
| REEV002485 | REEV002485 | REEV002485 | REEV002485 |
| REEV002486 | REEV002487 | REEV002486 | REEV002487 |
| REEV002488 | REEV002488 | REEV002488 | REEV002488 |
| REEV002489 | REEV002489 | REEV002489 | REEV002489 |
| REEV002490 | REEV002490 | REEV002490 | REEV002490 |
| REEV002491 | REEV002491 | REEV002491 | REEV002491 |
| REEV002492 | REEV002492 | REEV002492 | REEV002492 |
| REEV002493 | REEV002493 | REEV002493 | REEV002493 |
| REEV002494 | REEV002494 | REEV002494 | REEV002494 |
| REEV002495 | REEV002495 | REEV002495 | REEV002495 |
| REEV002496 | REEV002496 | REEV002496 | REEV002496 |
| REEV002497 | REEV002497 | REEV002497 | REEV002497 |

| | | | |
|---|---|---|---|
| REEV002498 | REEV002498 | REEV002498 | REEV002498 |
| REEV002499 | REEV002499 | REEV002499 | REEV002499 |
| REEV002500 | REEV002500 | REEV002500 | REEV002500 |
| REEV002501 | REEV002501 | REEV002501 | REEV002501 |
| REEV002502 | REEV002502 | REEV002502 | REEV002502 |
| REEV002503 | REEV002503 | REEV002503 | REEV002503 |
| REEV002504 | REEV002504 | REEV002504 | REEV002504 |
| REEV002505 | REEV002505 | REEV002505 | REEV002505 |
| REEV002506 | REEV002506 | REEV002506 | REEV002506 |
| REEV002507 | REEV002507 | REEV002507 | REEV002507 |
| REEV002508 | REEV002508 | REEV002508 | REEV002508 |
| REEV002509 | REEV002509 | REEV002509 | REEV002509 |
| REEV002510 | REEV002510 | REEV002510 | REEV002510 |
| REEV002511 | REEV002511 | REEV002511 | REEV002511 |
| REEV002512 | REEV002512 | REEV002512 | REEV002512 |
| REEV002513 | REEV002513 | REEV002513 | REEV002513 |
| REEV002514 | REEV002514 | REEV002514 | REEV002514 |
| REEV002515 | REEV002515 | REEV002515 | REEV002515 |
| REEV002516 | REEV002516 | REEV002516 | REEV002516 |
| REEV002517 | REEV002517 | REEV002517 | REEV002517 |
| REEV002518 | REEV002518 | REEV002518 | REEV002518 |
| REEV002519 | REEV002519 | REEV002519 | REEV002519 |
| REEV002520 | REEV002520 | REEV002520 | REEV002520 |
| REEV002521 | REEV002521 | REEV002521 | REEV002521 |
| REEV002522 | REEV002522 | REEV002522 | REEV002522 |
| REEV002523 | REEV002523 | REEV002523 | REEV002523 |
| REEV002524 | REEV002524 | REEV002524 | REEV002524 |
| REEV002525 | REEV002529 | REEV002525 | REEV002529 |
| REEV002530 | REEV002530 | REEV002530 | REEV002530 |
| REEV002531 | REEV002531 | REEV002531 | REEV002531 |

| | | | |
|---|---|---|---|
| REEV002532 | REEV002532 | REEV002532 | REEV002532 |
| REEV002533 | REEV002533 | REEV002533 | REEV002533 |
| REEV002534 | REEV002537 | REEV002534 | REEV002537 |
| REEV002538 | REEV002538 | REEV002538 | REEV002538 |
| REEV002539 | REEV002548 | REEV002539 | REEV002548 |
| REEV002549 | REEV002549 | REEV002549 | REEV002549 |
| REEV002550 | REEV002550 | REEV002550 | REEV002550 |
| REEV002551 | REEV002551 | REEV002551 | REEV002551 |
| REEV002552 | REEV002552 | REEV002552 | REEV002552 |
| REEV002553 | REEV002553 | REEV002553 | REEV002553 |
| REEV002554 | REEV002554 | REEV002554 | REEV002554 |
| REEV002555 | REEV002555 | REEV002555 | REEV002555 |
| REEV002556 | REEV002556 | REEV002556 | REEV002556 |
| REEV002557 | REEV002557 | REEV002557 | REEV002557 |
| REEV002558 | REEV002558 | REEV002558 | REEV002558 |
| REEV002559 | REEV002559 | REEV002559 | REEV002559 |
| REEV002560 | REEV002560 | REEV002560 | REEV002560 |
| REEV002561 | REEV002561 | REEV002561 | REEV002561 |
| REEV002562 | REEV002562 | REEV002562 | REEV002562 |
| REEV002563 | REEV002563 | REEV002563 | REEV002563 |
| REEV002564 | REEV002564 | REEV002564 | REEV002564 |
| REEV002565 | REEV002565 | REEV002565 | REEV002565 |
| REEV002566 | REEV002566 | REEV002566 | REEV002566 |
| REEV002567 | REEV002567 | REEV002567 | REEV002567 |
| REEV002568 | REEV002568 | REEV002568 | REEV002568 |
| REEV002569 | REEV002569 | REEV002569 | REEV002569 |
| REEV002570 | REEV002570 | REEV002570 | REEV002570 |
| REEV002571 | REEV002571 | REEV002571 | REEV002571 |
| REEV002572 | REEV002572 | REEV002572 | REEV002572 |
| REEV002573 | REEV002573 | REEV002573 | REEV002573 |

| | | | |
|---|---|---|---|
| REEV002574 | REEV002574 | REEV002574 | REEV002574 |
| REEV002575 | REEV002575 | REEV002575 | REEV002575 |
| REEV002576 | REEV002576 | REEV002576 | REEV002576 |
| REEV002577 | REEV002577 | REEV002577 | REEV002577 |
| REEV002578 | REEV002578 | REEV002578 | REEV002578 |
| REEV002579 | REEV002579 | REEV002579 | REEV002579 |
| REEV002580 | REEV002580 | REEV002580 | REEV002580 |
| REEV002581 | REEV002581 | REEV002581 | REEV002581 |
| REEV002582 | REEV002582 | REEV002582 | REEV002582 |
| REEV002583 | REEV002583 | REEV002583 | REEV002583 |
| REEV002584 | REEV002584 | REEV002584 | REEV002584 |
| REEV002585 | REEV002585 | REEV002585 | REEV002585 |
| REEV002586 | REEV002586 | REEV002586 | REEV002586 |
| REEV002587 | REEV002587 | REEV002587 | REEV002587 |
| REEV002588 | REEV002588 | REEV002588 | REEV002588 |
| REEV002589 | REEV002589 | REEV002589 | REEV002589 |
| REEV002590 | REEV002590 | REEV002590 | REEV002590 |
| REEV002591 | REEV002591 | REEV002591 | REEV002591 |
| REEV002592 | REEV002592 | REEV002592 | REEV002592 |
| REEV002593 | REEV002593 | REEV002593 | REEV002593 |
| REEV002594 | REEV002594 | REEV002594 | REEV002594 |
| REEV002595 | REEV002595 | REEV002595 | REEV002595 |
| REEV002596 | REEV002596 | REEV002596 | REEV002596 |
| REEV002597 | REEV002597 | REEV002597 | REEV002597 |
| REEV002598 | REEV002598 | REEV002598 | REEV002598 |
| REEV002599 | REEV002599 | REEV002599 | REEV002599 |
| REEV002600 | REEV002600 | REEV002600 | REEV002600 |
| REEV002601 | REEV002601 | REEV002601 | REEV002601 |
| REEV002602 | REEV002602 | REEV002602 | REEV002602 |
| REEV002603 | REEV002603 | REEV002603 | REEV002603 |

| | | | |
|---|---|---|---|
| REEV002604 | REEV002604 | REEV002604 | REEV002604 |
| REEV002605 | REEV002605 | REEV002605 | REEV002605 |
| REEV002606 | REEV002606 | REEV002606 | REEV002606 |
| REEV002607 | REEV002607 | REEV002607 | REEV002607 |
| REEV002608 | REEV002608 | REEV002608 | REEV002608 |
| REEV002609 | REEV002609 | REEV002609 | REEV002609 |
| REEV002610 | REEV002610 | REEV002610 | REEV002610 |
| REEV002611 | REEV002611 | REEV002611 | REEV002611 |
| REEV002612 | REEV002612 | REEV002612 | REEV002612 |

| RFP #s |
| --- |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Request(s) 62, 81, 102 |
| RFP1 Avid Request(s) 61-62; RFP 1 Lansky Request(s) 49-50; RFP 1 Reeves Request(s) 49-50 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| RFP 1 Avid Request(s) 23-28, 32-39, 60-64;  RFP 1 Lansky Request(s) 14-15, 22-26, 47-52; RFP 1 Reeves Request(s) 14-15, 22-26, 47-52 |
| RFP 1 Avid Request(s) 23-28, 32-39, 60-64;  RFP 1 Lansky Request(s) 14-15, 22-26, 47-52; RFP 1 Reeves Request(s) 14-15, 22-26, 47-52 |
| RFP 1 Avid Request(s) 23-28, 32-39, 60-64;  RFP 1 Lansky Request(s) 14-15, 22-26, 47-52; RFP 1 Reeves Request(s) 14-15, 22-26, 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |

RFP 1 Avid Request(s) 23-28, 32-39;  RFP 1 Lansky Request(s) 14-15, 22-26; RFP 1 Reeves Request(s) 14-15, 22-26

| |
|---|
| RFP 1 Lansky Request(s) 63-64; RFP 1 Reeves Request(s) 63-64 |
| RFP 1 Lansky Request(s) 63-64; RFP 1 Reeves Request(s) 63-64 |
| RFP 1 Lansky Request(s) 63-64; RFP 1 Reeves Request(s) 63-64 |
| RFP 1 Lansky Request(s) 63-64; RFP 1 Reeves Request(s) 63-64 |
| RFP 1 Lansky Request(s) 63-64; RFP 1 Reeves Request(s) 63-64 |
| RFP 1 Lansky Request(s) 63-64; RFP 1 Reeves Request(s) 63-64 |
| RFP 1 Lansky Request(s) 63-64; RFP 1 Reeves Request(s) 63-64 |
| RFP 1 Lansky Request(s) 63-64; RFP 1 Reeves Request(s) 63-64 |
| RFP 1 Lansky Request(s) 63-64; RFP 1 Reeves Request(s) 63-64 |
| RFP 1 Lansky Request(s) 63-64; RFP 1 Reeves Request(s) 63-64 |
| RFP 1 Lansky Request(s) 63-64; RFP 1 Reeves Request(s) 63-64 |
| RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Request(s) 62, 81, 102 |
| RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Request(s) 62, 81, 102 |
| RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Request(s) 62, 81, 102 |
| RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Request(s) 62, 81, 102 |
| RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Request(s) 62, 81, 102 |
| RFP 1 Avid Request(s) 6, 17-22, 60-64, 99; RFP 1 Lansky Request(s) 10-13, 47-52, 90; RFP 1 Reeves Request(s) 10-13, 47-52, 90; RFP2 Request(s) 7 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Request(s) 62, 81, 102 |
| RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| RFP 1 Avid Request(s) 61-62; RFP 1 Lansky Request(s) 49-50; RFP 1 Reeves Request(s) 49-50 |
| RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |

| |
|---|
| RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |

RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52

RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52

RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95

RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52

RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52

RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52

RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6

RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6

RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95

RFP 1 Avid Request(s) 4; RFP 1 Lansky Request(s) 17-18; RFP 1 Reeves Request(s) 17-18

RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6

RFP 1 Avid Request(s) 2-3, 23-28, 32-39; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 92; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 92

RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95

RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6

RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6

RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52

RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52

RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52

RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6

RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52

RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52

RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52

RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52

RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52

RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52

RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6

RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52

RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52

RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52

RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95

RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95

RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52

RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52

RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52

RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52

RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52

RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52

RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6

RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6

RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6

RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95

RFP 1 Avid Request(s) 2-3, 13-16, 29-31, 41-51, 75-76; RFP 1 Lansky Request(s) 1-2, 7-9, 20-21, 27-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 7-9, 20-21, 27-36, 92. 94-95

RFP 1 Avid Request(s) 2-3, 13-16, 29-31, 41-51, 75-76; RFP 1 Lansky Request(s) 1-2, 7-9, 20-21, 27-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 7-9, 20-21, 27-36, 92. 94-95

RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6

RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6

| |
|---|
| RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| RFP1 Avid Request(s) 2-3, 42-51, 61-62; RFP 1 Lansky Request(s) 1-2, 28-36, 49-50, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 49-50, 92, 94-95 |
| RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| RFP 1 Avid Request(s) 2-3, 6, 17-22, 99; RFP 1 Lansky Request(s) 1-2, 10-13, 90, 92; RFP 1 Reeves Request(s) 1-2, 10-13, 90, 92 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| |
|---|
| RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 23-28, 32-39, 60-64;  RFP 1 Lansky Request(s) 14-15, 22-26, 47-52; RFP 1 Reeves Request(s) 14-15, 22-26, 47-52 |
| RFP 1 Avid Request(s) 23-28, 32-39, 60-64;  RFP 1 Lansky Request(s) 14-15, 22-26, 47-52; RFP 1 Reeves Request(s) 14-15, 22-26, 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 23-28, 32-39;  RFP 1 Lansky Request(s) 14-15, 22-26; RFP 1 Reeves Request(s) 14-15, 22-26 |
| RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |

| |
|---|
| RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 1, 4, 5, 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 3, 7-9, 16-21, 27; RFP 1 Reeves Request(s) 3, 7-9, 16-21, 27 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 6, 17-22, 99; RFP 1 Lansky Request(s) 10-13, 90; RFP 1 Reeves Request(s) 10-13, 90 |
| RFP 1 Avid Request(s) 6, 17-22, 99; RFP 1 Lansky Request(s) 10-13, 90; RFP 1 Reeves Request(s) 10-13, 90 |
| RFP 1 Avid Request(s) 6, 17-22, 99; RFP 1 Lansky Request(s) 10-13, 90; RFP 1 Reeves Request(s) 10-13, 90 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 23-28, 32-39; RFP 1 Lansky Request(s) 14-15, 22-26; RFP 1 Reeves Request(s) 14-15, 22-26 |

| |
|---|
| RFP 1 Avid Request(s) 23-28, 32-39;  RFP 1 Lansky Request(s) 14-15, 22-26; RFP 1 Reeves Request(s) 14-15, 22-26 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 23-28, 32-39;  RFP 1 Lansky Request(s) 14-15, 22-26; RFP 1 Reeves Request(s) 14-15, 22-26 |
| RFP 1 Avid Request(s) 23-28, 32-39;  RFP 1 Lansky Request(s) 14-15, 22-26; RFP 1 Reeves Request(s) 14-15, 22-26 |
| RFP 1 Avid Request(s) 23-28, 32-39;  RFP 1 Lansky Request(s) 14-15, 22-26; RFP 1 Reeves Request(s) 14-15, 22-26 |
| RFP 1 Avid Request(s) 23-28, 32-39;  RFP 1 Lansky Request(s) 14-15, 22-26; RFP 1 Reeves Request(s) 14-15, 22-26 |
| RFP1 Avid Request(s) 61-62; RFP 1 Lansky Request(s) 49-50; RFP 1 Reeves Request(s) 49-50 |
| RFP1 Avid Request(s) 61-62; RFP 1 Lansky Request(s) 49-50; RFP 1 Reeves Request(s) 49-50 |
| RFP1 Avid Request(s) 61-62; RFP 1 Lansky Request(s) 49-50; RFP 1 Reeves Request(s) 49-50 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |

| |
|---|
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 7-12, 73; RFP 1 Lansky Request(s) 4-6, 37, 61, 91; RFP 1 Reeves Request(s) 4-6, 37, 61, 91 |
| RFP 1 Avid Request(s) 6, 17-22, 99; RFP 1 Lansky Request(s) 10-13, 90; RFP 1 Reeves Request(s) 10-13, 90 |
| RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |

| |
|---|
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 42-51, 60, 65-66; RFP 1 Lansky Request(s) 28-36, 53-55, 94-96; RFP 1 Reeves Request (s) 28-36, 53-55, 94-96 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP1 Avid Request(s) 61-62; RFP 1 Lansky Request(s) 49-50; RFP 1 Reeves Request(s) 49-50 |
| RFP1 Avid Request(s) 61-62; RFP 1 Lansky Request(s) 49-50; RFP 1 Reeves Request(s) 49-50 |
| RFP1 Avid Request(s) 61-62; RFP 1 Lansky Request(s) 49-50; RFP 1 Reeves Request(s) 49-50 |
| RFP1 Avid Request(s) 61-62; RFP 1 Lansky Request(s) 49-50; RFP 1 Reeves Request(s) 49-50 |
| RFP1 Avid Request(s) 61-62; RFP 1 Lansky Request(s) 49-50; RFP 1 Reeves Request(s) 49-50 |
| RFP1 Avid Request(s) 61-62; RFP 1 Lansky Request(s) 49-50; RFP 1 Reeves Request(s) 49-50 |
| RFP 1 Avid Request(s) 6, 17-22, 99; RFP 1 Lansky Request(s) 10-13, 90; RFP 1 Reeves Request(s) 10-13, 90 |
| RFP 1 Avid Request(s) 2-3, 6, 17-22, 99; RFP 1 Lansky Request(s) 1-2, 10-13, 90, 92; RFP 1 Reeves Request(s) 1-2, 10-13, 90, 92; |
| RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| RFP1 Avid Request(s) 61-62; RFP 1 Lansky Request(s) 49-50; RFP 1 Reeves Request(s) 49-50 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP1 Avid Request(s) 61-62; RFP 1 Lansky Request(s) 49-50; RFP 1 Reeves Request(s) 49-50 |
| RFP1 Avid Request(s) 61-62; RFP 1 Lansky Request(s) 49-50; RFP 1 Reeves Request(s) 49-50 |
| RFP1 Avid Request(s) 61-62; RFP 1 Lansky Request(s) 49-50; RFP 1 Reeves Request(s) 49-50 |
| RFP1 Avid Request(s) 61-62; RFP 1 Lansky Request(s) 49-50; RFP 1 Reeves Request(s) 49-50 |
| RFP1 Avid Request(s) 61-62; RFP 1 Lansky Request(s) 49-50; RFP 1 Reeves Request(s) 49-50 |

| |
|---|
| RFP1 Avid Request(s) 61-62; RFP 1 Lansky Request(s) 49-50; RFP 1 Reeves Request(s) 49-50 |
| RFP1 Avid Request(s) 61-62; RFP 1 Lansky Request(s) 49-50; RFP 1 Reeves Request(s) 49-50 |
| RFP1 Avid Request(s) 61-62; RFP 1 Lansky Request(s) 49-50; RFP 1 Reeves Request(s) 49-50 |
| RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| RFP1 Avid Request(s) 61-62; RFP 1 Lansky Request(s) 49-50; RFP 1 Reeves Request(s) 49-50 |
| RFP1 Avid Request(s) 61-62; RFP 1 Lansky Request(s) 49-50; RFP 1 Reeves Request(s) 49-50 |
| RFP 1 Avid Request(s) 6, 17-22, 99; RFP 1 Lansky Request(s) 10-13, 90; RFP 1 Reeves Request(s) 10-13, 90 |
| RFP 1 Avid Request(s) 2-3, 77-78; RFP 1 Lansky Request(s) 1-2, 65-66, 92; RFP 1 Reeves Request(s) 1-2, 65-66, 92, 26-29 |
| RFP 1 Avid Request(s) 1-5, 7-12, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 37, 61, 91-92; RFP 1 Reeves Request(s)1-3, 16-19, 37, 61, 91-92 |

| ProdBeg | ProdEnd | ProdBegAtt | ProdEndAtt | RFP # |
|---|---|---|---|---|
| LANSKY000000001 | LANSKY000000011 | LANSKY000000001 | LANSKY000000011 | RFP 1 Avid Request(s) 2-5, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000012 | LANSKY000000012 | LANSKY000000012 | LANSKY000000012 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000000013 | LANSKY000000024 | LANSKY000000013 | LANSKY000000024 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000000025 | LANSKY000000033 | LANSKY000000025 | LANSKY000000033 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000034 | LANSKY000000035 | LANSKY000000034 | LANSKY000000035 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000036 | LANSKY000000036 | LANSKY000000036 | LANSKY000000036 | RFP 1 Avid Request(s) 2-3; RFP 1 Lansky Request(s) 1-2, 92, 103, 105, 106; RFP 1 Reeves Request(s) 1-2, 92 |
| LANSKY000000037 | LANSKY000000037 | LANSKY000000037 | LANSKY000000037 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Request(s) 62, 81, 102 |
| LANSKY000000038 | LANSKY000000039 | LANSKY000000038 | LANSKY000000039 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Request(s) 62, 81, 102 |
| LANSKY000000040 | LANSKY000000041 | LANSKY000000040 | LANSKY000000041 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Request(s) 62, 81, 102 |
| LANSKY000000042 | LANSKY000000043 | LANSKY000000042 | LANSKY000000043 | RFP 1 Avid Request(s) 2-3, 13-16, 29-31, 41-51, 75-76; RFP 1 Lansky Request(s) 1-2, 7-9, 20-21, 27-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 7-9, 20-21, 27-36, 92, 94-95 |
| LANSKY000000044 | LANSKY000000044 | LANSKY000000044 | LANSKY000000044 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Request(s) 62, 81, 102 |
| LANSKY000000045 | LANSKY000000045 | LANSKY000000045 | LANSKY000000045 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Request(s) 62, 81, 102 |
| LANSKY000000046 | LANSKY000000046 | LANSKY000000046 | LANSKY000000046 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Request(s) 62, 81, 102 |
| LANSKY000000047 | LANSKY000000047 | LANSKY000000047 | LANSKY000000047 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Request(s) 62, 81, 102 |
| LANSKY000000048 | LANSKY000000048 | LANSKY000000048 | LANSKY000000048 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Request(s) 62, 81, 102 |
| LANSKY000000049 | LANSKY000000049 | LANSKY000000049 | LANSKY000000049 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Request(s) 62, 81, 102 |
| LANSKY000000050 | LANSKY000000050 | LANSKY000000050 | LANSKY000000050 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Request(s) 62, 81, 102 |
| LANSKY000000051 | LANSKY000000051 | LANSKY000000051 | LANSKY000000051 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Request(s) 62, 81, 102 |
| LANSKY000000052 | LANSKY000000052 | LANSKY000000052 | LANSKY000000052 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Request(s) 62, 81, 102 |
| LANSKY000000053 | LANSKY000000058 | LANSKY000000053 | LANSKY000000058 | RFP 1 Avid Request(s) 1, 4, 5, 42, 51; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 94-95 |
| LANSKY000000059 | LANSKY000000060 | LANSKY000000059 | LANSKY000000060 | RFP 1 Avid Request(s) 2-3, 42-51, 60,65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000000061 | LANSKY000000061 | LANSKY000000061 | LANSKY000000061 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000000062 | LANSKY000000062 | LANSKY000000062 | LANSKY000000062 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000063 | LANSKY000000065 | LANSKY000000063 | LANSKY000000065 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000000066 | LANSKY000000066 | LANSKY000000066 | LANSKY000000066 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000000067 | LANSKY000000067 | LANSKY000000067 | LANSKY000000067 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000000068 | LANSKY000000068 | LANSKY000000068 | LANSKY000000068 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Request(s) 62, 81, 102 |
| LANSKY000000069 | LANSKY000000069 | LANSKY000000069 | LANSKY000000069 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Request(s) 62, 81, 102 |
| LANSKY000000070 | LANSKY000000070 | LANSKY000000070 | LANSKY000000070 | RFP 1 Avid Request(s) 1, 4, 5, 74, 93; RFP 1 Lansky Request(s) 3, 16-19, 62, 81, 104, 109; RFP 1 Reeves Request(s) 3, 16-19, 62, 81, 102 |
| LANSKY000000071 | LANSKY000000071 | LANSKY000000071 | LANSKY000000071 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Request(s) 62, 81, 102 |
| LANSKY000000072 | LANSKY000000072 | LANSKY000000072 | LANSKY000000072 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000073 | LANSKY000000073 | LANSKY000000073 | LANSKY000000073 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000000074 | LANSKY000000074 | LANSKY000000074 | LANSKY000000074 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000075 | LANSKY000000075 | LANSKY000000075 | LANSKY000000075 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95 |
| LANSKY000000076 | LANSKY000000076 | LANSKY000000076 | LANSKY000000076 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000077 | LANSKY000000077 | LANSKY000000077 | LANSKY000000077 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000078 | LANSKY000000078 | LANSKY000000078 | LANSKY000000078 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000079 | LANSKY000000079 | LANSKY000000079 | LANSKY000000079 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000000080 | LANSKY000000080 | LANSKY000000080 | LANSKY000000080 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000081 | LANSKY000000081 | LANSKY000000081 | | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000082 | LANSKY000000082 | LANSKY000000082 | LANSKY000000082 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000083 | LANSKY000000083 | LANSKY000000083 | LANSKY000000083 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000084 | LANSKY000000084 | LANSKY000000084 | LANSKY000000084 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000085 | LANSKY000000085 | LANSKY000000085 | LANSKY000000085 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000086 | LANSKY000000086 | LANSKY000000086 | LANSKY000000086 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000087 | LANSKY000000087 | LANSKY000000087 | LANSKY000000087 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000088 | LANSKY000000088 | LANSKY000000088 | LANSKY000000088 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000000089 | LANSKY000000089 | LANSKY000000089 | LANSKY000000089 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000090 | LANSKY000000092 | LANSKY000000090 | LANSKY000000092 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000093 | LANSKY000000095 | LANSKY000000093 | LANSKY000000096 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000096 | LANSKY000000096 | LANSKY000000093 | LANSKY000000096 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000097 | LANSKY000000099 | LANSKY000000097 | LANSKY000000100 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000100 | LANSKY000000100 | LANSKY000000097 | LANSKY000000100 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000101 | LANSKY000000101 | LANSKY000000101 | LANSKY000000101 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000102 | LANSKY000000102 | LANSKY000000102 | LANSKY000000102 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000103 | LANSKY000000103 | LANSKY000000103 | LANSKY000000103 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000104 | LANSKY000000104 | LANSKY000000104 | LANSKY000000104 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000105 | LANSKY000000105 | LANSKY000000105 | LANSKY000000105 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000106 | LANSKY000000106 | LANSKY000000106 | LANSKY000000106 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000107 | LANSKY000000107 | LANSKY000000107 | LANSKY000000107 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000108 | LANSKY000000108 | LANSKY000000108 | LANSKY000000108 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000109 | LANSKY000000109 | LANSKY000000109 | LANSKY000000109 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000110 | LANSKY000000110 | LANSKY000000110 | LANSKY000000110 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000111 | LANSKY000000111 | LANSKY000000111 | LANSKY000000111 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |

| LANSKY000000112 | LANSKY000000112 | LANSKY000000112 | LANSKY000000112 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000113 | LANSKY000000113 | LANSKY000000113 | LANSKY000000113 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000114 | LANSKY000000114 | LANSKY000000114 | LANSKY000000114 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000115 | LANSKY000000115 | LANSKY000000115 | LANSKY000000115 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000116 | LANSKY000000116 | LANSKY000000116 | LANSKY000000116 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000117 | LANSKY000000118 | LANSKY000000117 | LANSKY000000118 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000119 | LANSKY000000119 | LANSKY000000119 | LANSKY000000119 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000120 | LANSKY000000120 | LANSKY000000120 | LANSKY000000120 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000121 | LANSKY000000121 | LANSKY000000121 | LANSKY000000121 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000122 | LANSKY000000122 | LANSKY000000122 | LANSKY000000122 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000123 | LANSKY000000123 | LANSKY000000123 | LANSKY000000123 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000124 | LANSKY000000124 | LANSKY000000124 | LANSKY000000124 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000125 | LANSKY000000125 | LANSKY000000125 | LANSKY000000125 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000126 | LANSKY000000126 | LANSKY000000126 | LANSKY000000126 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000127 | LANSKY000000127 | LANSKY000000127 | LANSKY000000127 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000128 | LANSKY000000128 | LANSKY000000128 | LANSKY000000128 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000129 | LANSKY000000130 | LANSKY000000129 | LANSKY000000130 | RFP 1 Lansky Request(s) 63-64; RFP 1 Reeves Request(s) 63-64 |
| LANSKY000000131 | LANSKY000000132 | LANSKY000000131 | LANSKY000000132 | RFP 1 Lansky Request(s) 63-64; RFP 1 Reeves Request(s) 63-64 |
| LANSKY000000133 | LANSKY000000134 | LANSKY000000133 | LANSKY000000134 | RFP 1 Lansky Request(s) 63-64; RFP 1 Reeves Request(s) 63-64 |
| LANSKY000000135 | LANSKY000000136 | LANSKY000000135 | LANSKY000000136 | RFP 1 Lansky Request(s) 63-64; RFP 1 Reeves Request(s) 63-64 |
| LANSKY000000137 | LANSKY000000138 | LANSKY000000137 | LANSKY000000138 | RFP 1 Lansky Request(s) 63-64; RFP 1 Reeves Request(s) 63-64 |
| LANSKY000000139 | LANSKY000000140 | LANSKY000000139 | LANSKY000000140 | RFP 1 Lansky Request(s) 63-64; RFP 1 Reeves Request(s) 63-64 |
| LANSKY000000141 | LANSKY000000142 | LANSKY000000141 | LANSKY000000142 | RFP 1 Lansky Request(s) 63-64; RFP 1 Reeves Request(s) 63-64 |
| LANSKY000000143 | LANSKY000000144 | LANSKY000000143 | LANSKY000000144 | RFP 1 Lansky Request(s) 63-64; RFP 1 Reeves Request(s) 63-64 |
| LANSKY000000145 | LANSKY000000146 | LANSKY000000145 | LANSKY000000146 | RFP 1 Lansky Request(s) 63-64; RFP 1 Reeves Request(s) 63-64 |
| LANSKY000000147 | LANSKY000000148 | LANSKY000000147 | LANSKY000000148 | RFP 1 Lansky Request(s) 63-64; RFP 1 Reeves Request(s) 63-64 |
| LANSKY000000149 | LANSKY000000150 | LANSKY000000149 | LANSKY000000150 | RFP 1 Lansky Request(s) 63-64; RFP 1 Reeves Request(s) 63-64 |
| LANSKY000000151 | LANSKY000000151 | LANSKY000000151 | LANSKY000000151 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000152 | LANSKY000000152 | LANSKY000000152 | LANSKY000000152 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000153 | LANSKY000000153 | LANSKY000000153 | LANSKY000000153 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000154 | LANSKY000000154 | LANSKY000000154 | LANSKY000000154 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000155 | LANSKY000000156 | LANSKY000000155 | LANSKY000000156 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000000157 | LANSKY000000157 | LANSKY000000157 | LANSKY000000157 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000158 | LANSKY000000158 | LANSKY000000158 | LANSKY000000158 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000159 | LANSKY000000159 | LANSKY000000159 | LANSKY000000159 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000160 | LANSKY000000160 | LANSKY000000160 | LANSKY000000160 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000161 | LANSKY000000161 | LANSKY000000161 | LANSKY000000161 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000162 | LANSKY000000162 | LANSKY000000162 | LANSKY000000162 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000163 | LANSKY000000165 | LANSKY000000163 | LANSKY000000166 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000166 | LANSKY000000166 | LANSKY000000163 | LANSKY000000166 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000167 | LANSKY000000167 | LANSKY000000167 | LANSKY000000167 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000168 | LANSKY000000168 | LANSKY000000168 | LANSKY000000168 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000169 | LANSKY000000169 | LANSKY000000169 | LANSKY000000169 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000170 | LANSKY000000170 | LANSKY000000170 | LANSKY000000170 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000171 | LANSKY000000171 | LANSKY000000171 | LANSKY000000171 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000172 | LANSKY000000174 | LANSKY000000172 | LANSKY000000175 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000175 | LANSKY000000175 | LANSKY000000172 | LANSKY000000175 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000176 | LANSKY000000176 | LANSKY000000176 | LANSKY000000176 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000177 | LANSKY000000177 | LANSKY000000177 | LANSKY000000177 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000178 | LANSKY000000178 | LANSKY000000178 | LANSKY000000178 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000179 | LANSKY000000179 | LANSKY000000179 | LANSKY000000179 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000180 | LANSKY000000180 | LANSKY000000180 | LANSKY000000180 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000181 | LANSKY000000181 | LANSKY000000181 | LANSKY000000181 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000182 | LANSKY000000182 | LANSKY000000182 | LANSKY000000182 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000183 | LANSKY000000183 | LANSKY000000183 | LANSKY000000183 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000184 | LANSKY000000184 | LANSKY000000184 | LANSKY000000184 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000185 | LANSKY000000185 | LANSKY000000185 | LANSKY000000185 | RFP 1 Avid Request(s) 2-3, 13-16, 29-31, 41-51, 75-76; RFP 1 Lansky Request(s) 1-2, 7-9, 20-21, 27-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 7-9, 20-21, 27-36, 92, 94-95 |
| LANSKY000000186 | LANSKY000000186 | LANSKY000000186 | LANSKY000000186 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000000187 | LANSKY000000188 | LANSKY000000187 | LANSKY000000188 | RFP 1 Avid Request(s) 2-3, 13-16, 29-31, 41-51, 75-76; RFP 1 Lansky Request(s) 1-3, 7-9, 30-21, 27-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 7-9, 20-21, 27-36, 92, 94-95 |
| LANSKY000000189 | LANSKY000000190 | LANSKY000000189 | LANSKY000000190 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000191 | LANSKY000000192 | LANSKY000000191 | LANSKY000000192 | RFP 1 Avid Request(s) 1-5, 13-16, 29-31, 41-51, 75-76; RFP 1 Lansky Request(s) 1-3, 7-9, 16-21, 27-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 7-9, 16-21, 27-36, 92, 94-95; RFP 3 Request(s) 1, 3 |
| LANSKY000000193 | LANSKY000000195 | LANSKY000000193 | LANSKY000000195 | RFP 1 Avid Request(s) 1-5, 13-16, 29-31, 41-51, 75-76; RFP 1 Lansky Request(s) 1-3, 7-9, 16-21, 27-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 7-9, 16-21, 27-36, 92, 94-95; RFP 3 Request(s) 1, 3 |
| LANSKY000000196 | LANSKY000000198 | LANSKY000000196 | LANSKY000000198 | RFP 1 Avid Request(s) 1-5, 13-16, 29-31, 41-51, 75-76; RFP 1 Lansky Request(s) 1-3, 7-9, 16-21, 27-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 7-9, 16-21, 27-36, 92, 94-95; RFP 3 Request(s) 1, 3 |
| LANSKY000000199 | LANSKY000000201 | LANSKY000000199 | LANSKY000000201 | RFP 1 Avid Request(s) 1-5, 13-16, 29-31, 41-51, 75-76; RFP 1 Lansky Request(s) 1-3, 7-9, 16-21, 27-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 7-9, 16-21, 27-36, 92, 94-95; RFP 3 Request(s) 1, 3 |
| LANSKY000000202 | LANSKY000000204 | LANSKY000000202 | LANSKY000000204 | RFP 1 Avid Request(s) 1-5, 13-16, 29-31, 41-51, 75-76; RFP 1 Lansky Request(s) 1-3, 7-9, 16-21, 27-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 7-9, 16-21, 27-36, 92, 94-95; RFP 3 Request(s) 1, 3 |
| LANSKY000000205 | LANSKY000000209 | LANSKY000000205 | LANSKY000000209 | RFP 1 Avid Request(s) 1-5, 13-16, 29-31, 41-51, 75-76; RFP 1 Lansky Request(s) 1-3, 7-9, 16-21, 27-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 7-9, 16-21, 27-36, 92, 94-95; RFP 3 Request(s) 1, 3 |
| LANSKY000000210 | LANSKY000000210 | LANSKY000000210 | LANSKY000000210 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000211 | LANSKY000000211 | LANSKY000000211 | LANSKY000000211 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000212 | LANSKY000000217 | LANSKY000000212 | LANSKY000000217 | RFP 1 Avid Request(s) 1-5, 13-16, 29-31, 41-51, 75-76; RFP 1 Lansky Request(s) 1-3, 7-9, 16-21, 27-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 7-9, 16-21, 27-36, 92, 94-95; RFP 3 Request(s) 1, 3 |
| LANSKY000000218 | LANSKY000000220 | LANSKY000000218 | LANSKY000000220 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36; 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 92, 94-95 |
| LANSKY000000221 | LANSKY000000223 | LANSKY000000221 | LANSKY000000223 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36; 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 92, 94-95 |
| LANSKY000000224 | LANSKY000000224 | LANSKY000000224 | LANSKY000000224 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000225 | LANSKY000000225 | LANSKY000000225 | LANSKY000000227 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000226 | LANSKY000000227 | LANSKY000000225 | LANSKY000000227 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000228 | LANSKY000000230 | LANSKY000000228 | LANSKY000000230 | RFP 1 Avid Request(s) 2-3, 42-51, 60,65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000000231 | LANSKY000000233 | LANSKY000000231 | LANSKY000000233 | RFP 1 Avid Request(s) 2-3, 42-51, 60,65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000000234 | LANSKY000000234 | LANSKY000000234 | LANSKY000000234 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000235 | LANSKY000000235 | LANSKY000000235 | LANSKY000000235 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000236 | LANSKY000000236 | LANSKY000000236 | LANSKY000000236 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000237 | LANSKY000000237 | LANSKY000000237 | LANSKY000000248 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000238 | LANSKY000000248 | LANSKY000000237 | LANSKY000000248 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000249 | LANSKY000000249 | LANSKY000000249 | LANSKY000000249 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000250 | LANSKY000000250 | LANSKY000000250 | LANSKY000000250 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000251 | LANSKY000000251 | LANSKY000000251 | LANSKY000000251 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000000252 | LANSKY000000252 | LANSKY000000252 | LANSKY000000252 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000253 | LANSKY000000253 | LANSKY000000253 | LANSKY000000253 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000254 | LANSKY000000254 | LANSKY000000255 | LANSKY000000255 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000256 | LANSKY000000256 | LANSKY000000256 | LANSKY000000256 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000257 | LANSKY000000257 | LANSKY000000257 | LANSKY000000257 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000258 | LANSKY000000258 | LANSKY000000258 | LANSKY000000258 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000259 | LANSKY000000259 | LANSKY000000259 | LANSKY000000259 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000260 | LANSKY000000260 | LANSKY000000260 | LANSKY000000273 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000261 | LANSKY000000273 | LANSKY000000260 | LANSKY000000273 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000274 | LANSKY000000275 | LANSKY000000274 | LANSKY000000275 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000276 | LANSKY000000276 | LANSKY000000276 | LANSKY000000276 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000277 | LANSKY000000277 | LANSKY000000277 | LANSKY000000277 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000278 | LANSKY000000278 | LANSKY000000278 | LANSKY000000280 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000279 | LANSKY000000280 | LANSKY000000278 | LANSKY000000280 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000281 | LANSKY000000281 | LANSKY000000281 | LANSKY000000283 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000282 | LANSKY000000283 | LANSKY000000281 | LANSKY000000283 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000284 | LANSKY000000284 | LANSKY000000284 | LANSKY000000284 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000285 | LANSKY000000286 | LANSKY000000285 | LANSKY000000286 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000000287 | LANSKY000000287 | LANSKY000000287 | LANSKY000000300 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000288 | LANSKY000000300 | LANSKY000000287 | LANSKY000000300 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000301 | LANSKY000000301 | LANSKY000000301 | LANSKY000000301 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000302 | LANSKY000000302 | LANSKY000000302 | LANSKY000000302 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000303 | LANSKY000000303 | LANSKY000000303 | LANSKY000000303 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000304 | LANSKY000000304 | LANSKY000000304 | LANSKY000000304 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000305 | LANSKY000000306 | LANSKY000000305 | LANSKY000000306 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000307 | LANSKY000000307 | LANSKY000000307 | LANSKY000000307 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000308 | LANSKY000000308 | LANSKY000000308 | LANSKY000000308 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000000309 | LANSKY000000309 | LANSKY000000309 | LANSKY000000309 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000310 | LANSKY000000311 | LANSKY000000310 | LANSKY000000311 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000312 | LANSKY000000314 | LANSKY000000312 | LANSKY000000314 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36; 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 92, 94-95 |
| LANSKY000000315 | LANSKY000000315 | LANSKY000000315 | LANSKY000000315 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000316 | LANSKY000000317 | LANSKY000000316 | LANSKY000000317 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000318 | LANSKY000000318 | LANSKY000000318 | LANSKY000000330 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000319 | LANSKY000000330 | LANSKY000000318 | LANSKY000000330 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000331 | LANSKY000000331 | LANSKY000000331 | LANSKY000000331 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000332 | LANSKY000000333 | LANSKY000000332 | LANSKY000000333 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000334 | LANSKY000000334 | LANSKY000000334 | LANSKY000000334 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000335 | LANSKY000000335 | LANSKY000000335 | LANSKY000000335 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000336 | LANSKY000000336 | LANSKY000000336 | LANSKY000000336 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000337 | LANSKY000000337 | LANSKY000000337 | LANSKY000000339 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000338 | LANSKY000000339 | LANSKY000000337 | LANSKY000000339 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000340 | LANSKY000000340 | LANSKY000000340 | LANSKY000000342 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000341 | LANSKY000000342 | LANSKY000000340 | LANSKY000000342 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000343 | LANSKY000000343 | LANSKY000000343 | LANSKY000000343 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000344 | LANSKY000000344 | LANSKY000000344 | LANSKY000000344 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000345 | LANSKY000000345 | LANSKY000000345 | LANSKY000000345 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000346 | LANSKY000000346 | LANSKY000000346 | LANSKY000000347 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000347 | LANSKY000000347 | LANSKY000000346 | LANSKY000000347 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000348 | LANSKY000000348 | LANSKY000000348 | LANSKY000000348 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000349 | LANSKY000000350 | LANSKY000000349 | LANSKY000000350 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000351 | LANSKY000000351 | LANSKY000000351 | LANSKY000000351 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000352 | LANSKY000000352 | LANSKY000000352 | LANSKY000000352 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000353 | LANSKY000000353 | LANSKY000000353 | LANSKY000000353 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000000354 | LANSKY000000354 | LANSKY000000354 | LANSKY000000354 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000355 | LANSKY000000355 | LANSKY000000355 | LANSKY000000355 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000356 | LANSKY000000356 | LANSKY000000356 | LANSKY000000356 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000357 | LANSKY000000357 | LANSKY000000357 | LANSKY000000359 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000358 | LANSKY000000359 | LANSKY000000357 | LANSKY000000359 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000360 | LANSKY000000360 | LANSKY000000360 | LANSKY000000370 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000361 | LANSKY000000370 | LANSKY000000360 | LANSKY000000370 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000371 | LANSKY000000371 | LANSKY000000371 | LANSKY000000371 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000372 | LANSKY000000372 | LANSKY000000372 | LANSKY000000372 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000373 | LANSKY000000373 | LANSKY000000373 | LANSKY000000373 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000374 | LANSKY000000374 | LANSKY000000374 | LANSKY000000374 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000375 | LANSKY000000375 | LANSKY000000375 | LANSKY000000375 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000376 | LANSKY000000376 | LANSKY000000376 | LANSKY000000376 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000377 | LANSKY000000377 | LANSKY000000377 | LANSKY000000377 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000378 | LANSKY000000378 | LANSKY000000378 | LANSKY000000378 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000379 | LANSKY000000380 | LANSKY000000379 | LANSKY000000380 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000381 | LANSKY000000381 | LANSKY000000381 | LANSKY000000381 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000382 | LANSKY000000382 | LANSKY000000382 | LANSKY000000382 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000383 | LANSKY000000383 | LANSKY000000383 | LANSKY000000383 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000384 | LANSKY000000384 | LANSKY000000384 | LANSKY000000384 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000385 | LANSKY000000385 | LANSKY000000385 | LANSKY000000385 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000386 | LANSKY000000386 | LANSKY000000386 | LANSKY000000386 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000387 | LANSKY000000387 | LANSKY000000387 | LANSKY000000394 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000388 | LANSKY000000394 | LANSKY000000387 | LANSKY000000394 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000395 | LANSKY000000395 | LANSKY000000395 | LANSKY000000395 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000396 | LANSKY000000396 | LANSKY000000396 | LANSKY000000396 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000397 | LANSKY000000397 | LANSKY000000397 | LANSKY000000397 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000000398 | LANSKY000000398 | LANSKY000000398 | LANSKY000000398 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000399 | LANSKY000000399 | LANSKY000000399 | LANSKY000000399 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000400 | LANSKY000000400 | LANSKY000000400 | LANSKY000000400 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000401 | LANSKY000000401 | LANSKY000000401 | LANSKY000000401 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000402 | LANSKY000000402 | LANSKY000000402 | LANSKY000000402 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000403 | LANSKY000000403 | LANSKY000000403 | LANSKY000000403 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000404 | LANSKY000000404 | LANSKY000000404 | LANSKY000000404 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000405 | LANSKY000000405 | LANSKY000000405 | LANSKY000000405 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000406 | LANSKY000000406 | LANSKY000000406 | LANSKY000000406 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000407 | LANSKY000000407 | LANSKY000000407 | LANSKY000000407 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000408 | LANSKY000000408 | LANSKY000000408 | LANSKY000000408 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000409 | LANSKY000000409 | LANSKY000000409 | LANSKY000000409 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000410 | LANSKY000000410 | LANSKY000000410 | LANSKY000000410 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000411 | LANSKY000000411 | LANSKY000000411 | LANSKY000000411 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000000412 | LANSKY000000412 | LANSKY000000412 | LANSKY000000412 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000413 | LANSKY000000413 | LANSKY000000413 | LANSKY000000413 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000414 | LANSKY000000414 | LANSKY000000414 | LANSKY000000414 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000415 | LANSKY000000415 | LANSKY000000415 | LANSKY000000415 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000416 | LANSKY000000416 | LANSKY000000416 | LANSKY000000418 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000417 | LANSKY000000418 | LANSKY000000416 | LANSKY000000418 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000419 | LANSKY000000422 | LANSKY000000419 | LANSKY000000422 | RFP 1 Avid Request(s) 2-3; RFP 1 Lansky Request(s) 1-2, 92; RFP 1 Reeves Request(s) 1-2, 92 |
| LANSKY000000423 | LANSKY000000423 | LANSKY000000423 | LANSKY000000423 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000424 | LANSKY000000424 | LANSKY000000424 | LANSKY000000432 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000425 | LANSKY000000432 | LANSKY000000424 | LANSKY000000432 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000433 | LANSKY000000433 | LANSKY000000433 | LANSKY000000433 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000434 | LANSKY000000434 | LANSKY000000434 | LANSKY000000434 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000435 | LANSKY000000435 | LANSKY000000435 | LANSKY000000435 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000436 | LANSKY000000436 | LANSKY000000436 | LANSKY000000436 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000000437 | LANSKY000000437 | LANSKY000000437 | LANSKY000000437 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000438 | LANSKY000000438 | LANSKY000000438 | LANSKY000000438 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000439 | LANSKY000000439 | LANSKY000000439 | LANSKY000000439 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000440 | LANSKY000000440 | LANSKY000000440 | LANSKY000000440 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000441 | LANSKY000000441 | LANSKY000000441 | LANSKY000000441 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000442 | LANSKY000000442 | LANSKY000000442 | LANSKY000000442 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000443 | LANSKY000000446 | LANSKY000000443 | LANSKY000000446 | RFP 1 Avid Request(s) 2-3; RFP 1 Lansky Request(s) 1-2, 92; RFP 1 Reeves Request(s) 1-2, 92 |
| LANSKY000000447 | LANSKY000000447 | LANSKY000000447 | LANSKY000000447 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000448 | LANSKY000000448 | LANSKY000000448 | LANSKY000000448 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000449 | LANSKY000000449 | LANSKY000000449 | LANSKY000000449 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000450 | LANSKY000000450 | LANSKY000000450 | LANSKY000000450 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000451 | LANSKY000000451 | LANSKY000000451 | LANSKY000000452 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000452 | LANSKY000000452 | LANSKY000000451 | LANSKY000000452 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000453 | LANSKY000000453 | LANSKY000000453 | LANSKY000000453 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000454 | LANSKY000000454 | LANSKY000000454 | LANSKY000000455 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000455 | LANSKY000000455 | LANSKY000000454 | LANSKY000000455 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000456 | LANSKY000000456 | LANSKY000000456 | LANSKY000000456 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000457 | LANSKY000000457 | LANSKY000000457 | LANSKY000000457 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000458 | LANSKY000000459 | LANSKY000000458 | LANSKY000000459 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000460 | LANSKY000000461 | LANSKY000000460 | LANSKY000000461 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000462 | LANSKY000000463 | LANSKY000000462 | LANSKY000000463 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000464 | LANSKY000000465 | LANSKY000000464 | LANSKY000000465 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |

| | | | | |
|---|---|---|---|---|
| LANSKY000000466 | LANSKY000000467 | LANSKY000000466 | LANSKY000000467 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-53, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000468 | LANSKY000000469 | LANSKY000000468 | LANSKY000000469 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000470 | LANSKY000000470 | LANSKY000000470 | LANSKY000000470 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000471 | LANSKY000000471 | LANSKY000000471 | LANSKY000000471 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000472 | LANSKY000000473 | LANSKY000000472 | LANSKY000000473 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000474 | LANSKY000000474 | LANSKY000000474 | LANSKY000000474 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000475 | LANSKY000000477 | LANSKY000000475 | LANSKY000000477 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36; 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 92, 94-95 |
| LANSKY000000478 | LANSKY000000479 | LANSKY000000478 | LANSKY000000479 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000480 | LANSKY000000480 | LANSKY000000480 | LANSKY000000480 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000481 | LANSKY000000481 | LANSKY000000481 | LANSKY000000481 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000482 | LANSKY000000482 | LANSKY000000482 | LANSKY000000482 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000483 | LANSKY000000483 | LANSKY000000483 | LANSKY000000486 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000484 | LANSKY000000486 | LANSKY000000483 | LANSKY000000486 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000487 | LANSKY000000487 | LANSKY000000487 | LANSKY000000487 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000488 | LANSKY000000488 | LANSKY000000488 | LANSKY000000488 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000489 | LANSKY000000489 | LANSKY000000489 | LANSKY000000489 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000490 | LANSKY000000491 | LANSKY000000490 | LANSKY000000491 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000492 | LANSKY000000492 | LANSKY000000492 | LANSKY000000492 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000493 | LANSKY000000493 | LANSKY000000493 | LANSKY000000493 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000494 | LANSKY000000495 | LANSKY000000494 | LANSKY000000495 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000496 | LANSKY000000496 | LANSKY000000496 | LANSKY000000499 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000497 | LANSKY000000499 | LANSKY000000496 | LANSKY000000499 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000500 | LANSKY000000500 | LANSKY000000500 | LANSKY000000500 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000501 | LANSKY000000501 | LANSKY000000501 | LANSKY000000501 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000502 | LANSKY000000502 | LANSKY000000502 | LANSKY000000502 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000503 | LANSKY000000503 | LANSKY000000503 | LANSKY000000503 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000000504 | LANSKY000000504 | LANSKY000000504 | LANSKY000000504 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000505 | LANSKY000000505 | LANSKY000000505 | LANSKY000000508 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000506 | LANSKY000000508 | LANSKY000000505 | LANSKY000000508 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000509 | LANSKY000000509 | LANSKY000000509 | LANSKY000000509 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000510 | LANSKY000000511 | LANSKY000000510 | LANSKY000000511 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000512 | LANSKY000000512 | LANSKY000000512 | LANSKY000000512 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000513 | LANSKY000000513 | LANSKY000000513 | LANSKY000000513 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000514 | LANSKY000000514 | LANSKY000000514 | LANSKY000000517 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000515 | LANSKY000000517 | LANSKY000000514 | LANSKY000000517 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000518 | LANSKY000000518 | LANSKY000000518 | LANSKY000000518 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000519 | LANSKY000000519 | LANSKY000000519 | LANSKY000000519 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000520 | LANSKY000000520 | LANSKY000000520 | LANSKY000000523 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000521 | LANSKY000000523 | LANSKY000000520 | LANSKY000000523 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000524 | LANSKY000000524 | LANSKY000000524 | LANSKY000000524 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000525 | LANSKY000000525 | LANSKY000000525 | LANSKY000000525 | RFP 1 Avid Request(s) 2-3, 6, 17-28, 32-39; RFP 1 Lansky Request(s) 1-2, 10-15, 22-26, 90, 92; RFP 1 Reeves Request(s) 1-2, 10-15, 22-26, 90, 92 |
| LANSKY000000526 | LANSKY000000526 | LANSKY000000526 | LANSKY000000526 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000527 | LANSKY000000527 | LANSKY000000527 | LANSKY000000527 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000528 | LANSKY000000528 | LANSKY000000528 | LANSKY000000528 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000529 | LANSKY000000529 | LANSKY000000529 | LANSKY000000529 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000530 | LANSKY000000530 | LANSKY000000530 | LANSKY000000530 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000531 | LANSKY000000531 | LANSKY000000531 | LANSKY000000534 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000532 | LANSKY000000534 | LANSKY000000531 | LANSKY000000534 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000535 | LANSKY000000535 | LANSKY000000535 | LANSKY000000538 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000536 | LANSKY000000538 | LANSKY000000535 | LANSKY000000538 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000539 | LANSKY000000539 | LANSKY000000539 | LANSKY000000539 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000000540 | LANSKY000000540 | LANSKY000000540 | LANSKY000000540 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000541 | LANSKY000000541 | LANSKY000000541 | LANSKY000000541 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000542 | LANSKY000000542 | LANSKY000000542 | LANSKY000000542 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000543 | LANSKY000000543 | LANSKY000000543 | LANSKY000000543 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000544 | LANSKY000000544 | LANSKY000000544 | LANSKY000000544 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000545 | LANSKY000000545 | LANSKY000000545 | LANSKY000000545 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000546 | LANSKY000000546 | LANSKY000000546 | LANSKY000000546 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000547 | LANSKY000000547 | LANSKY000000547 | LANSKY000000547 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000548 | LANSKY000000548 | LANSKY000000548 | LANSKY000000548 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000549 | LANSKY000000549 | LANSKY000000549 | LANSKY000000549 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000550 | LANSKY000000550 | LANSKY000000550 | LANSKY000000553 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000551 | LANSKY000000553 | LANSKY000000550 | LANSKY000000553 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000554 | LANSKY000000554 | LANSKY000000554 | LANSKY000000554 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000555 | LANSKY000000555 | LANSKY000000555 | LANSKY000000555 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000556 | LANSKY000000557 | LANSKY000000556 | LANSKY000000557 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000558 | LANSKY000000559 | LANSKY000000558 | LANSKY000000559 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000560 | LANSKY000000561 | LANSKY000000560 | LANSKY000000561 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000562 | LANSKY000000562 | LANSKY000000562 | LANSKY000000562 | RFP 1 Avid Request(s) 2-3, 6, 17-28, 32-39; RFP 1 Lansky Request(s) 1-2, 10-15, 22-26, 90, 92; RFP 1 Reeves Request(s) 1-2, 10-15, 22-26, 90, 92 |
| LANSKY000000563 | LANSKY000000563 | LANSKY000000563 | LANSKY000000563 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000564 | LANSKY000000564 | LANSKY000000564 | LANSKY000000564 | RFP 1 Avid Request(s) 2-3, 6, 17-28, 32-39; RFP 1 Lansky Request(s) 1-2, 10-15, 22-26, 90, 92; RFP 1 Reeves Request(s) 1-2, 10-15, 22-26, 90, 92 |
| LANSKY000000565 | LANSKY000000566 | LANSKY000000565 | LANSKY000000566 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000567 | LANSKY000000567 | LANSKY000000567 | LANSKY000000567 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000568 | LANSKY000000568 | LANSKY000000568 | LANSKY000000571 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000569 | LANSKY000000571 | LANSKY000000568 | LANSKY000000571 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000572 | LANSKY000000572 | LANSKY000000572 | LANSKY000000572 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000573 | LANSKY000000573 | LANSKY000000573 | LANSKY000000573 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000574 | LANSKY000000574 | LANSKY000000574 | LANSKY000000574 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000000575 | LANSKY000000575 | LANSKY000000575 | LANSKY000000575 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000576 | LANSKY000000576 | LANSKY000000576 | LANSKY000000576 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000577 | LANSKY000000577 | LANSKY000000577 | LANSKY000000577 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000578 | LANSKY000000578 | LANSKY000000578 | LANSKY000000578 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000579 | LANSKY000000579 | LANSKY000000579 | LANSKY000000579 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000580 | LANSKY000000581 | LANSKY000000580 | LANSKY000000581 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000582 | LANSKY000000583 | LANSKY000000582 | LANSKY000000583 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000584 | LANSKY000000584 | LANSKY000000584 | LANSKY000000584 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000585 | LANSKY000000585 | LANSKY000000585 | LANSKY000000585 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000586 | LANSKY000000586 | LANSKY000000586 | LANSKY000000586 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000587 | LANSKY000000587 | LANSKY000000587 | LANSKY000000590 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000588 | LANSKY000000590 | LANSKY000000587 | LANSKY000000590 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000591 | LANSKY000000591 | LANSKY000000591 | LANSKY000000591 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000592 | LANSKY000000592 | LANSKY000000592 | LANSKY000000592 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000593 | LANSKY000000593 | LANSKY000000593 | LANSKY000000593 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000594 | LANSKY000000594 | LANSKY000000594 | LANSKY000000594 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000595 | LANSKY000000595 | LANSKY000000595 | LANSKY000000595 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000596 | LANSKY000000596 | LANSKY000000596 | LANSKY000000596 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000597 | LANSKY000000597 | LANSKY000000597 | LANSKY000000597 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000598 | LANSKY000000598 | LANSKY000000598 | LANSKY000000598 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000599 | LANSKY000000599 | LANSKY000000599 | LANSKY000000602 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000600 | LANSKY000000602 | LANSKY000000599 | LANSKY000000602 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000603 | LANSKY000000603 | LANSKY000000603 | LANSKY000000603 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000604 | LANSKY000000604 | LANSKY000000604 | LANSKY000000604 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000605 | LANSKY000000605 | LANSKY000000605 | LANSKY000000605 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000606 | LANSKY000000606 | LANSKY000000606 | LANSKY000000606 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000607 | LANSKY000000607 | LANSKY000000607 | LANSKY000000607 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000000608 | LANSKY000000608 | LANSKY000000608 | LANSKY000000608 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000609 | LANSKY000000609 | LANSKY000000609 | LANSKY000000609 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000610 | LANSKY000000610 | LANSKY000000610 | LANSKY000000610 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000611 | LANSKY000000611 | LANSKY000000611 | LANSKY000000611 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000612 | LANSKY000000612 | LANSKY000000612 | LANSKY000000612 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000613 | LANSKY000000613 | LANSKY000000613 | LANSKY000000613 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000614 | LANSKY000000614 | LANSKY000000614 | LANSKY000000614 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000615 | LANSKY000000615 | LANSKY000000615 | LANSKY000000615 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000616 | LANSKY000000616 | LANSKY000000616 | LANSKY000000616 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000617 | LANSKY000000617 | LANSKY000000617 | LANSKY000000617 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000618 | LANSKY000000618 | LANSKY000000618 | LANSKY000000618 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000619 | LANSKY000000619 | LANSKY000000619 | LANSKY000000619 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95 |
| LANSKY000000620 | LANSKY000000620 | LANSKY000000620 | LANSKY000000620 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95 |
| LANSKY000000621 | LANSKY000000621 | LANSKY000000621 | LANSKY000000621 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000622 | LANSKY000000622 | LANSKY000000622 | LANSKY000000622 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000623 | LANSKY000000623 | LANSKY000000623 | LANSKY000000623 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000624 | LANSKY000000624 | LANSKY000000624 | LANSKY000000624 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000625 | LANSKY000000625 | LANSKY000000625 | LANSKY000000625 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000626 | LANSKY000000626 | LANSKY000000626 | LANSKY000000626 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000627 | LANSKY000000627 | LANSKY000000627 | LANSKY000000627 | RFP 1 Avid Request(s) 2-3, 42-51, 60,65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000000628 | LANSKY000000628 | LANSKY000000628 | LANSKY000000630 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000629 | LANSKY000000630 | LANSKY000000628 | LANSKY000000630 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000631 | LANSKY000000631 | LANSKY000000631 | LANSKY000000631 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000632 | LANSKY000000632 | LANSKY000000632 | LANSKY000000632 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000633 | LANSKY000000633 | LANSKY000000633 | LANSKY000000633 | RFP 1 Avid Request(s) 1-5, 13-16, 29-31, 41-51, 75-76; RFP 1 Lansky Request(s) 1-3, 7-9, 16-21, 27-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 7-9, 16-21, 27-36, 92, 94-95;  RFP 3 Request(s) 1, 3 |
| LANSKY000000634 | LANSKY000000634 | LANSKY000000634 | LANSKY000000634 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000635 | LANSKY000000635 | LANSKY000000635 | LANSKY000000635 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000000636 | LANSKY000000636 | LANSKY000000636 | LANSKY000000636 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000637 | LANSKY000000637 | LANSKY000000637 | LANSKY000000637 | RFP 1 Avid Request(s) 1-5, 13-16, 29-31, 41-51, 75-76; RFP 1 Lansky Request(s) 1-3, 7-9, 16-21, 27-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 7-9, 16-21, 27-36, 92, 94-95;  RFP 3 Request(s) 1, 3 |
| LANSKY000000638 | LANSKY000000639 | LANSKY000000639 | LANSKY000000639 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36; 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 92, 94-95 |
| LANSKY000000640 | LANSKY000000640 | LANSKY000000640 | LANSKY000000640 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000641 | LANSKY000000641 | LANSKY000000641 | LANSKY000000641 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000642 | LANSKY000000642 | LANSKY000000642 | LANSKY000000642 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000643 | LANSKY000000643 | LANSKY000000643 | LANSKY000000643 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000644 | LANSKY000000644 | LANSKY000000644 | LANSKY000000644 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000645 | LANSKY000000646 | LANSKY000000645 | LANSKY000000646 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36; 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 92, 94-95 |
| LANSKY000000647 | LANSKY000000647 | LANSKY000000647 | LANSKY000000647 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000648 | LANSKY000000649 | LANSKY000000648 | LANSKY000000649 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36; 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 92, 94-95 |
| LANSKY000000650 | LANSKY000000650 | LANSKY000000650 | LANSKY000000650 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000651 | LANSKY000000651 | LANSKY000000651 | LANSKY000000654 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000652 | LANSKY000000654 | LANSKY000000651 | LANSKY000000654 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000655 | LANSKY000000655 | LANSKY000000655 | LANSKY000000655 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000656 | LANSKY000000656 | LANSKY000000656 | LANSKY000000656 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000657 | LANSKY000000657 | LANSKY000000657 | LANSKY000000657 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000658 | LANSKY000000658 | LANSKY000000658 | LANSKY000000658 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000659 | LANSKY000000659 | LANSKY000000659 | LANSKY000000659 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000660 | LANSKY000000660 | LANSKY000000660 | LANSKY000000660 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000661 | LANSKY000000662 | LANSKY000000661 | LANSKY000000662 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000663 | LANSKY000000664 | LANSKY000000663 | LANSKY000000664 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000665 | LANSKY000000666 | LANSKY000000665 | LANSKY000000666 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000667 | LANSKY000000667 | LANSKY000000667 | LANSKY000000667 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000000668 | LANSKY000000669 | LANSKY000000668 | LANSKY000000669 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000670 | LANSKY000000672 | LANSKY000000670 | LANSKY000000672 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000673 | LANSKY000000675 | LANSKY000000673 | LANSKY000000675 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000676 | LANSKY000000678 | LANSKY000000676 | LANSKY000000678 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000679 | LANSKY000000679 | LANSKY000000679 | LANSKY000000681 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000680 | LANSKY000000681 | LANSKY000000679 | LANSKY000000681 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000682 | LANSKY000000682 | LANSKY000000682 | LANSKY000000682 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000683 | LANSKY000000683 | LANSKY000000683 | LANSKY000000683 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000684 | LANSKY000000684 | LANSKY000000684 | LANSKY000000684 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000685 | LANSKY000000685 | LANSKY000000685 | LANSKY000000685 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000686 | LANSKY000000688 | LANSKY000000686 | LANSKY000000688 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000689 | LANSKY000000689 | LANSKY000000689 | LANSKY000000689 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000690 | LANSKY000000690 | LANSKY000000690 | LANSKY000000690 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000691 | LANSKY000000691 | LANSKY000000691 | LANSKY000000693 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000692 | LANSKY000000693 | LANSKY000000691 | LANSKY000000693 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000694 | LANSKY000000694 | LANSKY000000694 | LANSKY000000697 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000695 | LANSKY000000697 | LANSKY000000694 | LANSKY000000697 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000698 | LANSKY000000698 | LANSKY000000698 | LANSKY000000698 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000699 | LANSKY000000701 | LANSKY000000699 | LANSKY000000701 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000702 | LANSKY000000704 | LANSKY000000702 | LANSKY000000704 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000705 | LANSKY000000707 | LANSKY000000705 | LANSKY000000707 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |

| LANSKY000000708 | LANSKY000000708 | LANSKY000000708 | LANSKY000000708 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
|---|---|---|---|---|
| LANSKY000000709 | LANSKY000000709 | LANSKY000000709 | LANSKY000000709 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000710 | LANSKY000000710 | LANSKY000000710 | LANSKY000000710 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000711 | LANSKY000000711 | LANSKY000000711 | LANSKY000000711 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000712 | LANSKY000000712 | LANSKY000000712 | LANSKY000000712 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000713 | LANSKY000000713 | LANSKY000000713 | LANSKY000000713 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000714 | LANSKY000000714 | LANSKY000000714 | LANSKY000000717 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000715 | LANSKY000000717 | LANSKY000000714 | LANSKY000000717 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000718 | LANSKY000000718 | LANSKY000000718 | LANSKY000000718 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000719 | LANSKY000000719 | LANSKY000000719 | LANSKY000000719 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000720 | LANSKY000000720 | LANSKY000000720 | LANSKY000000720 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000721 | LANSKY000000721 | LANSKY000000721 | LANSKY000000721 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000722 | LANSKY000000723 | LANSKY000000722 | LANSKY000000723 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000724 | LANSKY000000725 | LANSKY000000724 | LANSKY000000725 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000726 | LANSKY000000726 | LANSKY000000726 | LANSKY000000726 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000727 | LANSKY000000726 | LANSKY000000727 | LANSKY000000727 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000728 | LANSKY000000728 | LANSKY000000728 | LANSKY000000728 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000729 | LANSKY000000730 | LANSKY000000729 | LANSKY000000730 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000731 | LANSKY000000731 | LANSKY000000731 | LANSKY000000731 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000732 | LANSKY000000732 | LANSKY000000732 | LANSKY000000732 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000000733 | LANSKY000000734 | LANSKY000000733 | LANSKY000000734 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000000735 | LANSKY000000735 | LANSKY000000735 | LANSKY000000735 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000736 | LANSKY000000736 | LANSKY000000736 | LANSKY000000736 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000737 | LANSKY000000738 | LANSKY000000737 | LANSKY000000738 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000000739 | LANSKY000000739 | LANSKY000000739 | LANSKY000000739 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000000740 | LANSKY000000740 | LANSKY000000740 | LANSKY000000740 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000741 | LANSKY000000741 | LANSKY000000741 | LANSKY000000741 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000742 | LANSKY000000742 | LANSKY000000742 | LANSKY000000742 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000743 | LANSKY000000743 | LANSKY000000743 | LANSKY000000743 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000744 | LANSKY000000744 | LANSKY000000744 | LANSKY000000744 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000745 | LANSKY000000745 | LANSKY000000745 | LANSKY000000745 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000746 | LANSKY000000746 | LANSKY000000746 | LANSKY000000746 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000747 | LANSKY000000747 | LANSKY000000747 | LANSKY000000747 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000748 | LANSKY000000748 | LANSKY000000748 | LANSKY000000748 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000749 | LANSKY000000749 | LANSKY000000749 | LANSKY000000749 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000750 | LANSKY000000750 | LANSKY000000750 | LANSKY000000750 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000751 | LANSKY000000752 | LANSKY000000751 | LANSKY000000752 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000753 | LANSKY000000753 | LANSKY000000753 | LANSKY000000753 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000754 | LANSKY000000754 | LANSKY000000754 | LANSKY000000754 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000755 | LANSKY000000756 | LANSKY000000755 | LANSKY000000756 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000757 | LANSKY000000757 | LANSKY000000757 | LANSKY000000760 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000758 | LANSKY000000760 | LANSKY000000757 | LANSKY000000760 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000761 | LANSKY000000761 | LANSKY000000761 | LANSKY000000761 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000762 | LANSKY000000762 | LANSKY000000762 | LANSKY000000762 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000763 | LANSKY000000763 | LANSKY000000763 | LANSKY000000763 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000764 | LANSKY000000764 | LANSKY000000764 | LANSKY000000764 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000765 | LANSKY000000765 | LANSKY000000765 | LANSKY000000765 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000766 | LANSKY000000766 | LANSKY000000766 | LANSKY000000766 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000767 | LANSKY000000767 | LANSKY000000767 | LANSKY000000767 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000000768 | LANSKY000000768 | LANSKY000000768 | LANSKY000000768 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000769 | LANSKY000000770 | LANSKY000000769 | LANSKY000000770 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000771 | LANSKY000000771 | LANSKY000000771 | LANSKY000000774 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000772 | LANSKY000000774 | LANSKY000000771 | LANSKY000000774 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000775 | LANSKY000000775 | LANSKY000000775 | LANSKY000000775 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000776 | LANSKY000000776 | LANSKY000000776 | LANSKY000000776 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000777 | LANSKY000000777 | LANSKY000000777 | LANSKY000000777 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000778 | LANSKY000000778 | LANSKY000000778 | LANSKY000000778 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000779 | LANSKY000000779 | LANSKY000000779 | LANSKY000000779 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000780 | LANSKY000000780 | LANSKY000000780 | LANSKY000000780 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000781 | LANSKY000000781 | LANSKY000000781 | LANSKY000000781 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000782 | LANSKY000000782 | LANSKY000000782 | LANSKY000000782 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000783 | LANSKY000000783 | LANSKY000000783 | LANSKY000000783 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000784 | LANSKY000000784 | LANSKY000000784 | LANSKY000000784 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000785 | LANSKY000000785 | LANSKY000000785 | LANSKY000000785 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000786 | LANSKY000000786 | LANSKY000000786 | LANSKY000000786 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000787 | LANSKY000000787 | LANSKY000000787 | LANSKY000000787 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000000788 | LANSKY000000788 | LANSKY000000788 | LANSKY000000791 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000789 | LANSKY000000791 | LANSKY000000788 | LANSKY000000791 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000792 | LANSKY000000792 | LANSKY000000792 | LANSKY000000792 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000793 | LANSKY000000793 | LANSKY000000793 | LANSKY000000793 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000794 | LANSKY000000794 | LANSKY000000794 | LANSKY000000794 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000795 | LANSKY000000795 | LANSKY000000795 | LANSKY000000795 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000796 | LANSKY000000796 | LANSKY000000796 | LANSKY000000796 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000797 | LANSKY000000797 | LANSKY000000797 | LANSKY000000797 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |

| | | | | |
|---|---|---|---|---|
| LANSKY000000798 | LANSKY000000798 | LANSKY000000798 | LANSKY000000798 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000799 | LANSKY000000799 | LANSKY000000799 | LANSKY000000799 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000800 | LANSKY000000800 | LANSKY000000800 | LANSKY000000800 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000801 | LANSKY000000802 | LANSKY000000801 | LANSKY000000802 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000000803 | LANSKY000000803 | LANSKY000000803 | LANSKY000000806 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000804 | LANSKY000000806 | LANSKY000000803 | LANSKY000000806 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000807 | LANSKY000000807 | LANSKY000000807 | LANSKY000000807 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000808 | LANSKY000000808 | LANSKY000000808 | LANSKY000000808 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000809 | LANSKY000000809 | LANSKY000000809 | LANSKY000000809 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000810 | LANSKY000000810 | LANSKY000000810 | LANSKY000000810 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000811 | LANSKY000000811 | LANSKY000000811 | LANSKY000000811 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000812 | LANSKY000000812 | LANSKY000000812 | LANSKY000000812 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000813 | LANSKY000000813 | LANSKY000000813 | LANSKY000000813 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000814 | LANSKY000000814 | LANSKY000000814 | LANSKY000000817 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000815 | LANSKY000000817 | LANSKY000000814 | LANSKY000000817 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000818 | LANSKY000000818 | LANSKY000000818 | LANSKY000000818 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000819 | LANSKY000000819 | LANSKY000000819 | LANSKY000000819 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000820 | LANSKY000000820 | LANSKY000000820 | LANSKY000000820 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000821 | LANSKY000000821 | LANSKY000000821 | LANSKY000000821 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000822 | LANSKY000000823 | LANSKY000000822 | LANSKY000000823 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000824 | LANSKY000000824 | LANSKY000000824 | LANSKY000000824 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000825 | LANSKY000000825 | LANSKY000000825 | LANSKY000000825 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000826 | LANSKY000000826 | LANSKY000000826 | LANSKY000000826 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000827 | LANSKY000000828 | LANSKY000000827 | LANSKY000000828 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000829 | LANSKY000000829 | LANSKY000000829 | LANSKY000000829 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000000830 | LANSKY000000830 | LANSKY000000830 | LANSKY000000830 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000831 | LANSKY000000831 | LANSKY000000831 | LANSKY000000831 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000832 | LANSKY000000832 | LANSKY000000832 | LANSKY000000832 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000833 | LANSKY000000833 | LANSKY000000833 | LANSKY000000833 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000834 | LANSKY000000834 | LANSKY000000834 | LANSKY000000834 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000835 | LANSKY000000835 | LANSKY000000835 | LANSKY000000835 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000836 | LANSKY000000836 | LANSKY000000836 | LANSKY000000836 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000837 | LANSKY000000838 | LANSKY000000837 | LANSKY000000838 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000839 | LANSKY000000839 | LANSKY000000839 | LANSKY000000839 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000840 | LANSKY000000840 | LANSKY000000840 | LANSKY000000840 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000841 | LANSKY000000841 | LANSKY000000841 | LANSKY000000841 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000842 | LANSKY000000842 | LANSKY000000842 | LANSKY000000842 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000843 | LANSKY000000843 | LANSKY000000843 | LANSKY000000843 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000844 | LANSKY000000844 | LANSKY000000844 | LANSKY000000844 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000845 | LANSKY000000845 | LANSKY000000845 | LANSKY000000845 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000846 | LANSKY000000846 | LANSKY000000846 | LANSKY000000846 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000847 | LANSKY000000847 | LANSKY000000847 | LANSKY000000847 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000848 | LANSKY000000848 | LANSKY000000848 | LANSKY000000848 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000849 | LANSKY000000849 | LANSKY000000849 | LANSKY000000849 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000850 | LANSKY000000852 | LANSKY000000850 | LANSKY000000852 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36; 92; 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 92, 94-95 |
| LANSKY000000853 | LANSKY000000853 | LANSKY000000853 | LANSKY000000853 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000854 | LANSKY000000854 | LANSKY000000854 | LANSKY000000854 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000855 | LANSKY000000855 | LANSKY000000855 | LANSKY000000855 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000856 | LANSKY000000856 | LANSKY000000856 | LANSKY000000856 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000857 | LANSKY000000857 | LANSKY000000857 | LANSKY000000857 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000858 | LANSKY000000858 | LANSKY000000858 | LANSKY000000858 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000859 | LANSKY000000860 | LANSKY000000859 | LANSKY000000860 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000861 | LANSKY000000861 | LANSKY000000861 | LANSKY000000861 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000000862 | LANSKY000000862 | LANSKY000000862 | LANSKY000000862 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000863 | LANSKY000000863 | LANSKY000000863 | LANSKY000000863 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000864 | LANSKY000000865 | LANSKY000000864 | LANSKY000000865 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000866 | LANSKY000000866 | LANSKY000000866 | LANSKY000000866 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000867 | LANSKY000000867 | LANSKY000000867 | LANSKY000000867 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000868 | LANSKY000000868 | LANSKY000000868 | LANSKY000000868 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000869 | LANSKY000000870 | LANSKY000000869 | LANSKY000000870 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000871 | LANSKY000000871 | LANSKY000000871 | LANSKY000000871 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000872 | LANSKY000000873 | LANSKY000000872 | LANSKY000000873 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000874 | LANSKY000000875 | LANSKY000000874 | LANSKY000000875 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000876 | LANSKY000000877 | LANSKY000000876 | LANSKY000000877 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000878 | LANSKY000000879 | LANSKY000000878 | LANSKY000000879 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000880 | LANSKY000000881 | LANSKY000000880 | LANSKY000000881 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000882 | LANSKY000000883 | LANSKY000000882 | LANSKY000000883 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000884 | LANSKY000000885 | LANSKY000000884 | LANSKY000000885 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000886 | LANSKY000000887 | LANSKY000000886 | LANSKY000000887 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000888 | LANSKY000000889 | LANSKY000000888 | LANSKY000000889 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000890 | LANSKY000000891 | LANSKY000000890 | LANSKY000000891 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000892 | LANSKY000000892 | LANSKY000000892 | LANSKY000000892 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000893 | LANSKY000000894 | LANSKY000000893 | LANSKY000000894 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000895 | LANSKY000000895 | LANSKY000000895 | LANSKY000000895 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000896 | LANSKY000000896 | LANSKY000000896 | LANSKY000000896 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000897 | LANSKY000000897 | LANSKY000000897 | LANSKY000000897 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000898 | LANSKY000000898 | LANSKY000000898 | LANSKY000000898 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000899 | LANSKY000000899 | LANSKY000000899 | LANSKY000000899 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000900 | LANSKY000000900 | LANSKY000000900 | LANSKY000000900 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000901 | LANSKY000000902 | LANSKY000000901 | LANSKY000000902 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000903 | LANSKY000000904 | LANSKY000000903 | LANSKY000000904 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000000905 | LANSKY000000907 | LANSKY000000905 | LANSKY000000907 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000908 | LANSKY000000908 | LANSKY000000908 | LANSKY000000908 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000909 | LANSKY000000909 | LANSKY000000909 | LANSKY000000909 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000910 | LANSKY000000910 | LANSKY000000910 | LANSKY000000910 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000911 | LANSKY000000911 | LANSKY000000911 | LANSKY000000911 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000912 | LANSKY000000912 | LANSKY000000912 | LANSKY000000912 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000913 | LANSKY000000913 | LANSKY000000913 | LANSKY000000913 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000914 | LANSKY000000914 | LANSKY000000914 | LANSKY000000914 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000915 | LANSKY000000915 | LANSKY000000915 | LANSKY000000915 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000916 | LANSKY000000916 | LANSKY000000916 | LANSKY000000916 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000917 | LANSKY000000917 | LANSKY000000917 | LANSKY000000917 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000918 | LANSKY000000918 | LANSKY000000918 | LANSKY000000918 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000919 | LANSKY000000920 | LANSKY000000919 | LANSKY000000920 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000921 | LANSKY000000921 | LANSKY000000921 | LANSKY000000921 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000922 | LANSKY000000922 | LANSKY000000922 | LANSKY000000922 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000923 | LANSKY000000923 | LANSKY000000923 | LANSKY000000923 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000924 | LANSKY000000924 | LANSKY000000924 | LANSKY000000924 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000925 | LANSKY000000925 | LANSKY000000925 | LANSKY000000925 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000926 | LANSKY000000927 | LANSKY000000926 | LANSKY000000927 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000928 | LANSKY000000928 | LANSKY000000928 | LANSKY000000928 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000929 | LANSKY000000929 | LANSKY000000929 | LANSKY000000929 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000930 | LANSKY000000930 | LANSKY000000930 | LANSKY000000930 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000931 | LANSKY000000931 | LANSKY000000931 | LANSKY000000931 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000932 | LANSKY000000933 | LANSKY000000932 | LANSKY000000933 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000934 | LANSKY000000934 | LANSKY000000934 | LANSKY000000934 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000935 | LANSKY000000935 | LANSKY000000935 | LANSKY000000935 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000936 | LANSKY000000936 | LANSKY000000936 | LANSKY000000936 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000937 | LANSKY000000937 | LANSKY000000937 | LANSKY000000937 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000000938 | LANSKY000000938 | LANSKY000000938 | LANSKY000000938 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000939 | LANSKY000000939 | LANSKY000000939 | LANSKY000000939 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000940 | LANSKY000000940 | LANSKY000000940 | LANSKY000000940 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000941 | LANSKY000000941 | LANSKY000000941 | LANSKY000000941 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000942 | LANSKY000000942 | LANSKY000000942 | LANSKY000000942 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000943 | LANSKY000000943 | LANSKY000000943 | LANSKY000000943 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000944 | LANSKY000000944 | LANSKY000000944 | LANSKY000000944 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000945 | LANSKY000000945 | LANSKY000000945 | LANSKY000000945 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000946 | LANSKY000000946 | LANSKY000000946 | LANSKY000000946 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000947 | LANSKY000000947 | LANSKY000000947 | LANSKY000000947 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000948 | LANSKY000000948 | LANSKY000000948 | LANSKY000000948 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000949 | LANSKY000000949 | LANSKY000000949 | LANSKY000000949 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000950 | LANSKY000000950 | LANSKY000000950 | LANSKY000000950 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000951 | LANSKY000000951 | LANSKY000000951 | LANSKY000000951 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000952 | LANSKY000000952 | LANSKY000000952 | LANSKY000000965 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000953 | LANSKY000000965 | LANSKY000000952 | LANSKY000000965 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000966 | LANSKY000000966 | LANSKY000000966 | LANSKY000000966 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000967 | LANSKY000000967 | LANSKY000000967 | LANSKY000000967 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000968 | LANSKY000000968 | LANSKY000000968 | LANSKY000000968 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000969 | LANSKY000000970 | LANSKY000000969 | LANSKY000000970 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000971 | LANSKY000000971 | LANSKY000000971 | LANSKY000000971 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000972 | LANSKY000000973 | LANSKY000000972 | LANSKY000000973 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000974 | LANSKY000000974 | LANSKY000000974 | LANSKY000000974 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000975 | LANSKY000000975 | LANSKY000000975 | LANSKY000000975 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000976 | LANSKY000000976 | LANSKY000000976 | LANSKY000000976 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000977 | LANSKY000000977 | LANSKY000000977 | LANSKY000000977 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000978 | LANSKY000000978 | LANSKY000000978 | LANSKY000000978 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000000979 | LANSKY000000979 | LANSKY000000979 | LANSKY000000979 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000980 | LANSKY000000980 | LANSKY000000980 | LANSKY000000980 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000981 | LANSKY000000981 | LANSKY000000981 | LANSKY000000981 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000982 | LANSKY000000982 | LANSKY000000982 | LANSKY000000982 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000983 | LANSKY000000983 | LANSKY000000983 | LANSKY000000983 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000984 | LANSKY000000984 | LANSKY000000984 | LANSKY000000984 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000985 | LANSKY000000985 | LANSKY000000985 | LANSKY000000985 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000986 | LANSKY000000986 | LANSKY000000986 | LANSKY000000986 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000987 | LANSKY000000987 | LANSKY000000987 | LANSKY000000987 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000988 | LANSKY000000988 | LANSKY000000988 | LANSKY000000988 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000000989 | LANSKY000000989 | LANSKY000000989 | LANSKY000001001 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000000990 | LANSKY000001001 | LANSKY000000989 | LANSKY000001001 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001002 | LANSKY000001002 | LANSKY000001002 | LANSKY000001002 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001003 | LANSKY000001003 | LANSKY000001003 | LANSKY000001003 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001004 | LANSKY000001004 | LANSKY000001004 | LANSKY000001004 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001005 | LANSKY000001005 | LANSKY000001005 | LANSKY000001005 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001006 | LANSKY000001006 | LANSKY000001006 | LANSKY000001006 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001007 | LANSKY000001007 | LANSKY000001007 | LANSKY000001007 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001008 | LANSKY000001008 | LANSKY000001008 | LANSKY000001008 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001009 | LANSKY000001009 | LANSKY000001009 | LANSKY000001021 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000001010 | LANSKY000001021 | LANSKY000001009 | LANSKY000001021 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001022 | LANSKY000001022 | LANSKY000001022 | LANSKY000001022 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001023 | LANSKY000001023 | LANSKY000001023 | LANSKY000001023 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001024 | LANSKY000001024 | LANSKY000001024 | LANSKY000001024 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001025 | LANSKY000001025 | LANSKY000001025 | LANSKY000001037 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000001026 | LANSKY000001037 | LANSKY000001025 | LANSKY000001037 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000001038 | LANSKY000001038 | LANSKY000001038 | LANSKY000001038 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001039 | LANSKY000001039 | LANSKY000001039 | LANSKY000001039 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001040 | LANSKY000001040 | LANSKY000001040 | LANSKY000001040 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001041 | LANSKY000001043 | LANSKY000001041 | LANSKY000001043 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36; 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 92, 94-95 |
| LANSKY000001044 | LANSKY000001046 | LANSKY000001044 | LANSKY000001046 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36; 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 92, 94-95 |
| LANSKY000001047 | LANSKY000001047 | LANSKY000001047 | LANSKY000001047 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001048 | LANSKY000001050 | LANSKY000001048 | LANSKY000001050 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36; 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 92, 94-95 |
| LANSKY000001051 | LANSKY000001051 | LANSKY000001051 | LANSKY000001064 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000001052 | LANSKY000001064 | LANSKY000001051 | LANSKY000001064 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001065 | LANSKY000001065 | LANSKY000001065 | LANSKY000001065 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001066 | LANSKY000001066 | LANSKY000001066 | LANSKY000001066 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001067 | LANSKY000001067 | LANSKY000001067 | LANSKY000001067 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001068 | LANSKY000001068 | LANSKY000001068 | LANSKY000001068 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000001069 | LANSKY000001069 | LANSKY000001069 | LANSKY000001069 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001070 | LANSKY000001071 | LANSKY000001070 | LANSKY000001071 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000001072 | LANSKY000001073 | LANSKY000001072 | LANSKY000001073 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000001074 | LANSKY000001074 | LANSKY000001074 | LANSKY000001074 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000001075 | LANSKY000001076 | LANSKY000001075 | LANSKY000001076 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000001077 | LANSKY000001077 | LANSKY000001077 | LANSKY000001077 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000001078 | LANSKY000001078 | LANSKY000001078 | LANSKY000001078 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000001079 | LANSKY000001079 | LANSKY000001079 | LANSKY000001079 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000001080 | LANSKY000001081 | LANSKY000001080 | LANSKY000001081 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000001082 | LANSKY000001082 | LANSKY000001082 | LANSKY000001082 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000001083 | LANSKY000001084 | LANSKY000001083 | LANSKY000001084 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000001085 | LANSKY000001086 | LANSKY000001085 | LANSKY000001086 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000001087 | LANSKY000001087 | LANSKY000001087 | LANSKY000001087 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001088 | LANSKY000001088 | LANSKY000001088 | LANSKY000001088 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000001089 | LANSKY000001089 | LANSKY000001089 | LANSKY000001089 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001090 | LANSKY000001090 | LANSKY000001090 | LANSKY000001090 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001091 | LANSKY000001091 | LANSKY000001091 | LANSKY000001091 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000001092 | LANSKY000001092 | LANSKY000001092 | LANSKY000001092 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001093 | LANSKY000001093 | LANSKY000001093 | LANSKY000001093 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001094 | LANSKY000001094 | LANSKY000001094 | LANSKY000001094 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001095 | LANSKY000001095 | LANSKY000001095 | LANSKY000001095 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001096 | LANSKY000001096 | LANSKY000001096 | LANSKY000001096 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001097 | LANSKY000001097 | LANSKY000001097 | LANSKY000001097 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001098 | LANSKY000001098 | LANSKY000001098 | LANSKY000001098 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001099 | LANSKY000001099 | LANSKY000001099 | LANSKY000001099 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001100 | LANSKY000001100 | LANSKY000001100 | LANSKY000001100 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001101 | LANSKY000001101 | LANSKY000001101 | LANSKY000001101 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001102 | LANSKY000001102 | LANSKY000001102 | LANSKY000001102 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001103 | LANSKY000001104 | LANSKY000001103 | LANSKY000001104 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001105 | LANSKY000001105 | LANSKY000001105 | LANSKY000001105 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001106 | LANSKY000001106 | LANSKY000001106 | LANSKY000001106 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001107 | LANSKY000001107 | LANSKY000001107 | LANSKY000001120 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000001108 | LANSKY000001120 | LANSKY000001107 | LANSKY000001120 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001121 | LANSKY000001121 | LANSKY000001121 | LANSKY000001121 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001122 | LANSKY000001122 | LANSKY000001122 | LANSKY000001122 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001123 | LANSKY000001123 | LANSKY000001123 | LANSKY000001123 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001124 | LANSKY000001124 | LANSKY000001124 | LANSKY000001124 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001125 | LANSKY000001125 | LANSKY000001125 | LANSKY000001125 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001126 | LANSKY000001126 | LANSKY000001126 | LANSKY000001140 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000001127 | LANSKY000001140 | LANSKY000001126 | LANSKY000001140 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001141 | LANSKY000001141 | LANSKY000001141 | LANSKY000001141 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000001142 | LANSKY000001142 | LANSKY000001142 | LANSKY000001142 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001143 | LANSKY000001143 | LANSKY000001143 | LANSKY000001143 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001144 | LANSKY000001144 | LANSKY000001144 | LANSKY000001144 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001145 | LANSKY000001145 | LANSKY000001145 | LANSKY000001145 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001146 | LANSKY000001146 | LANSKY000001146 | LANSKY000001146 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001147 | LANSKY000001147 | LANSKY000001147 | LANSKY000001147 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001148 | LANSKY000001148 | LANSKY000001148 | LANSKY000001148 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001149 | LANSKY000001149 | LANSKY000001149 | LANSKY000001149 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001150 | LANSKY000001150 | LANSKY000001150 | LANSKY000001150 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001151 | LANSKY000001151 | LANSKY000001151 | LANSKY000001151 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001152 | LANSKY000001152 | LANSKY000001152 | LANSKY000001152 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001153 | LANSKY000001153 | LANSKY000001153 | LANSKY000001153 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001154 | LANSKY000001154 | LANSKY000001154 | LANSKY000001154 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001155 | LANSKY000001155 | LANSKY000001155 | LANSKY000001155 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001156 | LANSKY000001156 | LANSKY000001156 | LANSKY000001156 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001157 | LANSKY000001157 | LANSKY000001157 | LANSKY000001157 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001158 | LANSKY000001158 | LANSKY000001158 | LANSKY000001158 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001159 | LANSKY000001159 | LANSKY000001159 | LANSKY000001159 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001160 | LANSKY000001160 | LANSKY000001160 | LANSKY000001160 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001161 | LANSKY000001161 | LANSKY000001161 | LANSKY000001161 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001162 | LANSKY000001162 | LANSKY000001162 | LANSKY000001162 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001163 | LANSKY000001163 | LANSKY000001163 | LANSKY000001163 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001164 | LANSKY000001164 | LANSKY000001164 | LANSKY000001164 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001165 | LANSKY000001165 | LANSKY000001165 | LANSKY000001165 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001166 | LANSKY000001166 | LANSKY000001166 | LANSKY000001166 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001167 | LANSKY000001167 | LANSKY000001167 | LANSKY000001167 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001168 | LANSKY000001168 | LANSKY000001168 | LANSKY000001168 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001169 | LANSKY000001169 | LANSKY000001169 | LANSKY000001169 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000001170 | LANSKY000001170 | LANSKY000001170 | LANSKY000001170 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001171 | LANSKY000001171 | LANSKY000001171 | LANSKY000001171 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001172 | LANSKY000001172 | LANSKY000001172 | LANSKY000001172 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001173 | LANSKY000001173 | LANSKY000001173 | LANSKY000001187 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000001174 | LANSKY000001187 | LANSKY000001173 | LANSKY000001187 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001188 | LANSKY000001188 | LANSKY000001188 | LANSKY000001188 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001189 | LANSKY000001189 | LANSKY000001189 | LANSKY000001189 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001190 | LANSKY000001190 | LANSKY000001190 | LANSKY000001190 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000001191 | LANSKY000001191 | LANSKY000001191 | LANSKY000001191 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001192 | LANSKY000001192 | LANSKY000001192 | LANSKY000001192 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001193 | LANSKY000001193 | LANSKY000001193 | LANSKY000001193 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001194 | LANSKY000001195 | LANSKY000001194 | LANSKY000001195 | RFP 1 Avid Request(s) 1-5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95 |
| LANSKY000001196 | LANSKY000001196 | LANSKY000001196 | LANSKY000001196 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001197 | LANSKY000001197 | LANSKY000001197 | LANSKY000001197 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001198 | LANSKY000001198 | LANSKY000001198 | LANSKY000001198 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001199 | LANSKY000001199 | LANSKY000001199 | LANSKY000001199 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001200 | LANSKY000001201 | LANSKY000001200 | LANSKY000001201 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000001202 | LANSKY000001202 | LANSKY000001202 | LANSKY000001202 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001203 | LANSKY000001203 | LANSKY000001203 | LANSKY000001203 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001204 | LANSKY000001204 | LANSKY000001204 | LANSKY000001204 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001205 | LANSKY000001205 | LANSKY000001205 | LANSKY000001205 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001206 | LANSKY000001206 | LANSKY000001206 | LANSKY000001206 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001207 | LANSKY000001208 | LANSKY000001207 | LANSKY000001208 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001209 | LANSKY000001209 | LANSKY000001209 | LANSKY000001209 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001210 | LANSKY000001212 | LANSKY000001210 | LANSKY000001212 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36; 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 92, 94-95 |
| LANSKY000001213 | LANSKY000001214 | LANSKY000001213 | LANSKY000001214 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36; 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 92, 94-95 |
| LANSKY000001215 | LANSKY000001216 | LANSKY000001215 | LANSKY000001216 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001217 | LANSKY000001217 | LANSKY000001217 | LANSKY000001217 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000001218 | LANSKY000001218 | LANSKY000001218 | LANSKY000001218 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92-94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-36, 92, 94-95 |
| LANSKY000001219 | LANSKY000001219 | LANSKY000001219 | LANSKY000001219 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001220 | LANSKY000001220 | LANSKY000001220 | LANSKY000001220 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001221 | LANSKY000001221 | LANSKY000001221 | LANSKY000001221 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001222 | LANSKY000001222 | LANSKY000001222 | LANSKY000001222 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000001223 | LANSKY000001223 | LANSKY000001223 | LANSKY000001223 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001224 | LANSKY000001224 | LANSKY000001224 | LANSKY000001238 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000001225 | LANSKY000001238 | LANSKY000001224 | LANSKY000001238 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001239 | LANSKY000001239 | LANSKY000001239 | LANSKY000001239 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001240 | LANSKY000001241 | LANSKY000001240 | LANSKY000001241 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001242 | LANSKY000001242 | LANSKY000001242 | LANSKY000001242 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001243 | LANSKY000001243 | LANSKY000001243 | LANSKY000001243 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001244 | LANSKY000001245 | LANSKY000001244 | LANSKY000001245 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001246 | LANSKY000001246 | LANSKY000001246 | LANSKY000001246 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001247 | LANSKY000001247 | LANSKY000001247 | LANSKY000001247 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001248 | LANSKY000001249 | LANSKY000001248 | LANSKY000001249 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001250 | LANSKY000001250 | LANSKY000001250 | LANSKY000001250 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001251 | LANSKY000001252 | LANSKY000001251 | LANSKY000001252 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001253 | LANSKY000001253 | LANSKY000001253 | LANSKY000001253 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001254 | LANSKY000001255 | LANSKY000001254 | LANSKY000001255 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001256 | LANSKY000001256 | LANSKY000001256 | LANSKY000001256 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001257 | LANSKY000001258 | LANSKY000001257 | LANSKY000001258 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001259 | LANSKY000001259 | LANSKY000001259 | LANSKY000001259 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001260 | LANSKY000001260 | LANSKY000001260 | LANSKY000001260 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001261 | LANSKY000001261 | LANSKY000001261 | LANSKY000001261 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001262 | LANSKY000001262 | LANSKY000001262 | LANSKY000001262 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001263 | LANSKY000001264 | LANSKY000001263 | LANSKY000001264 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000001265 | LANSKY000001265 | LANSKY000001265 | LANSKY000001265 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92-94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-36, 92, 94-95 |
| LANSKY000001266 | LANSKY000001266 | LANSKY000001266 | LANSKY000001266 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001267 | LANSKY000001267 | LANSKY000001267 | LANSKY000001267 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001268 | LANSKY000001268 | LANSKY000001268 | LANSKY000001268 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92-94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000001269 | LANSKY000001269 | LANSKY000001269 | LANSKY000001269 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001270 | LANSKY000001270 | LANSKY000001270 | LANSKY000001270 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001271 | LANSKY000001271 | LANSKY000001271 | LANSKY000001271 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001272 | LANSKY000001272 | LANSKY000001272 | LANSKY000001272 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001273 | LANSKY000001273 | LANSKY000001273 | LANSKY000001273 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001274 | LANSKY000001275 | LANSKY000001274 | LANSKY000001275 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001276 | LANSKY000001276 | LANSKY000001276 | LANSKY000001276 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001277 | LANSKY000001277 | LANSKY000001277 | LANSKY000001277 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001278 | LANSKY000001278 | LANSKY000001278 | LANSKY000001280 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000001279 | LANSKY000001280 | LANSKY000001278 | LANSKY000001280 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001281 | LANSKY000001281 | LANSKY000001281 | LANSKY000001283 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000001282 | LANSKY000001283 | LANSKY000001281 | LANSKY000001283 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001284 | LANSKY000001284 | LANSKY000001284 | LANSKY000001286 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000001285 | LANSKY000001286 | LANSKY000001284 | LANSKY000001286 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001287 | LANSKY000001287 | LANSKY000001287 | LANSKY000001289 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000001288 | LANSKY000001289 | LANSKY000001287 | LANSKY000001289 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001290 | LANSKY000001290 | LANSKY000001290 | LANSKY000001292 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000001291 | LANSKY000001292 | LANSKY000001290 | LANSKY000001292 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001293 | LANSKY000001293 | LANSKY000001293 | LANSKY000001293 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001294 | LANSKY000001294 | LANSKY000001294 | LANSKY000001294 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001295 | LANSKY000001295 | LANSKY000001295 | LANSKY000001295 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001296 | LANSKY000001296 | LANSKY000001296 | LANSKY000001296 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001297 | LANSKY000001298 | LANSKY000001297 | LANSKY000001298 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001299 | LANSKY000001299 | LANSKY000001299 | LANSKY000001299 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000001300 | LANSKY000001301 | LANSKY000001300 | LANSKY000001301 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001302 | LANSKY000001302 | LANSKY000001302 | LANSKY000001302 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001303 | LANSKY000001304 | LANSKY000001303 | LANSKY000001304 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001305 | LANSKY000001305 | LANSKY000001305 | LANSKY000001305 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001306 | LANSKY000001307 | LANSKY000001306 | LANSKY000001307 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001308 | LANSKY000001308 | LANSKY000001308 | LANSKY000001308 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001309 | LANSKY000001309 | LANSKY000001309 | LANSKY000001320 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000001310 | LANSKY000001320 | LANSKY000001309 | LANSKY000001320 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001321 | LANSKY000001321 | LANSKY000001321 | LANSKY000001321 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001322 | LANSKY000001322 | LANSKY000001322 | LANSKY000001322 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001323 | LANSKY000001324 | LANSKY000001323 | LANSKY000001324 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001325 | LANSKY000001325 | LANSKY000001325 | LANSKY000001325 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001326 | LANSKY000001327 | LANSKY000001326 | LANSKY000001327 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001328 | LANSKY000001328 | LANSKY000001328 | LANSKY000001328 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001329 | LANSKY000001329 | LANSKY000001329 | LANSKY000001329 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001330 | LANSKY000001330 | LANSKY000001330 | LANSKY000001330 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001331 | LANSKY000001332 | LANSKY000001331 | LANSKY000001332 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001333 | LANSKY000001333 | LANSKY000001333 | LANSKY000001333 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001334 | LANSKY000001334 | LANSKY000001334 | LANSKY000001334 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001335 | LANSKY000001336 | LANSKY000001335 | LANSKY000001336 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001337 | LANSKY000001337 | LANSKY000001337 | LANSKY000001337 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000001338 | LANSKY000001338 | LANSKY000001338 | LANSKY000001338 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001339 | LANSKY000001339 | LANSKY000001339 | LANSKY000001339 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001340 | LANSKY000001340 | LANSKY000001340 | LANSKY000001340 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001341 | LANSKY000001342 | LANSKY000001341 | LANSKY000001342 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001343 | LANSKY000001343 | LANSKY000001343 | LANSKY000001343 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001344 | LANSKY000001344 | LANSKY000001344 | LANSKY000001344 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000001345 | LANSKY000001346 | LANSKY000001345 | LANSKY000001346 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000001347 | LANSKY000001347 | LANSKY000001347 | LANSKY000001347 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001348 | LANSKY000001348 | LANSKY000001348 | LANSKY000001348 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001349 | LANSKY000001350 | LANSKY000001349 | LANSKY000001350 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001351 | LANSKY000001351 | LANSKY000001351 | LANSKY000001351 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001352 | LANSKY000001352 | LANSKY000001352 | LANSKY000001352 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001353 | LANSKY000001353 | LANSKY000001353 | LANSKY000001353 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001354 | LANSKY000001354 | LANSKY000001354 | LANSKY000001354 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001355 | LANSKY000001356 | LANSKY000001355 | LANSKY000001356 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001357 | LANSKY000001357 | LANSKY000001357 | LANSKY000001357 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001358 | LANSKY000001359 | LANSKY000001358 | LANSKY000001359 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001360 | LANSKY000001360 | LANSKY000001360 | LANSKY000001360 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001361 | LANSKY000001361 | LANSKY000001361 | LANSKY000001361 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001362 | LANSKY000001363 | LANSKY000001362 | LANSKY000001363 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001364 | LANSKY000001364 | LANSKY000001364 | LANSKY000001364 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001365 | LANSKY000001365 | LANSKY000001365 | LANSKY000001365 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001366 | LANSKY000001367 | LANSKY000001366 | LANSKY000001367 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001368 | LANSKY000001368 | LANSKY000001368 | LANSKY000001368 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001369 | LANSKY000001369 | LANSKY000001369 | LANSKY000001369 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001370 | LANSKY000001371 | LANSKY000001370 | LANSKY000001371 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001372 | LANSKY000001372 | LANSKY000001372 | LANSKY000001372 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001373 | LANSKY000001374 | LANSKY000001373 | LANSKY000001374 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001375 | LANSKY000001375 | LANSKY000001375 | LANSKY000001375 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001376 | LANSKY000001377 | LANSKY000001376 | LANSKY000001377 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001378 | LANSKY000001378 | LANSKY000001378 | LANSKY000001378 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001379 | LANSKY000001380 | LANSKY000001379 | LANSKY000001380 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001381 | LANSKY000001381 | LANSKY000001381 | LANSKY000001391 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |

| | | | | |
|---|---|---|---|---|
| LANSKY000001382 | LANSKY000001391 | LANSKY000001381 | LANSKY000001391 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001392 | LANSKY000001392 | LANSKY000001392 | LANSKY000001392 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001393 | LANSKY000001393 | LANSKY000001393 | LANSKY000001393 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001394 | LANSKY000001394 | LANSKY000001394 | LANSKY000001394 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001395 | LANSKY000001395 | LANSKY000001395 | LANSKY000001395 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001396 | LANSKY000001397 | LANSKY000001396 | LANSKY000001397 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001398 | LANSKY000001398 | LANSKY000001398 | LANSKY000001398 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001399 | LANSKY000001399 | LANSKY000001399 | LANSKY000001399 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001400 | LANSKY000001400 | LANSKY000001400 | LANSKY000001400 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001401 | LANSKY000001401 | LANSKY000001401 | LANSKY000001401 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001402 | LANSKY000001402 | LANSKY000001402 | LANSKY000001402 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001403 | LANSKY000001403 | LANSKY000001403 | LANSKY000001403 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001404 | LANSKY000001404 | LANSKY000001404 | LANSKY000001404 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001405 | LANSKY000001406 | LANSKY000001405 | LANSKY000001406 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001407 | LANSKY000001407 | LANSKY000001407 | LANSKY000001407 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001408 | LANSKY000001408 | LANSKY000001408 | LANSKY000001408 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001409 | LANSKY000001410 | LANSKY000001409 | LANSKY000001410 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001411 | LANSKY000001411 | LANSKY000001411 | LANSKY000001411 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001412 | LANSKY000001412 | LANSKY000001412 | LANSKY000001412 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001413 | LANSKY000001414 | LANSKY000001413 | LANSKY000001414 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001415 | LANSKY000001415 | LANSKY000001415 | LANSKY000001415 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001416 | LANSKY000001416 | LANSKY000001416 | LANSKY000001416 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001417 | LANSKY000001418 | LANSKY000001417 | LANSKY000001418 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001419 | LANSKY000001419 | LANSKY000001419 | LANSKY000001419 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001420 | LANSKY000001420 | LANSKY000001420 | LANSKY000001420 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001421 | LANSKY000001422 | LANSKY000001421 | LANSKY000001422 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001423 | LANSKY000001423 | LANSKY000001423 | LANSKY000001423 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001424 | LANSKY000001425 | LANSKY000001424 | LANSKY000001425 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000001426 | LANSKY000001426 | LANSKY000001426 | LANSKY000001426 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000001427 | LANSKY000001427 | LANSKY000001427 | LANSKY000001427 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001428 | LANSKY000001429 | LANSKY000001428 | LANSKY000001429 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001430 | LANSKY000001430 | LANSKY000001430 | LANSKY000001430 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001431 | LANSKY000001432 | LANSKY000001431 | LANSKY000001432 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001433 | LANSKY000001433 | LANSKY000001433 | LANSKY000001444 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000001434 | LANSKY000001444 | LANSKY000001433 | LANSKY000001444 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001445 | LANSKY000001445 | LANSKY000001445 | LANSKY000001445 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001446 | LANSKY000001446 | LANSKY000001446 | LANSKY000001446 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001447 | LANSKY000001447 | LANSKY000001447 | LANSKY000001447 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001448 | LANSKY000001448 | LANSKY000001448 | LANSKY000001448 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001449 | LANSKY000001450 | LANSKY000001449 | LANSKY000001450 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001451 | LANSKY000001451 | LANSKY000001451 | LANSKY000001451 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001452 | LANSKY000001452 | LANSKY000001452 | LANSKY000001452 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001453 | LANSKY000001454 | LANSKY000001453 | LANSKY000001454 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001455 | LANSKY000001455 | LANSKY000001455 | LANSKY000001455 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001456 | LANSKY000001456 | LANSKY000001456 | LANSKY000001456 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001457 | LANSKY000001457 | LANSKY000001457 | LANSKY000001457 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001458 | LANSKY000001458 | LANSKY000001458 | LANSKY000001458 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000001459 | LANSKY000001459 | LANSKY000001459 | LANSKY000001459 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000001460 | LANSKY000001461 | LANSKY000001460 | LANSKY000001461 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001462 | LANSKY000001462 | LANSKY000001462 | LANSKY000001462 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001463 | LANSKY000001463 | LANSKY000001463 | LANSKY000001463 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001464 | LANSKY000001464 | LANSKY000001464 | LANSKY000001464 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001465 | LANSKY000001465 | LANSKY000001465 | LANSKY000001465 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000001466 | LANSKY000001466 | LANSKY000001466 | LANSKY000001466 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000001467 | LANSKY000001467 | LANSKY000001467 | LANSKY000001467 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001468 | LANSKY000001468 | LANSKY000001468 | LANSKY000001468 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001469 | LANSKY000001469 | LANSKY000001469 | LANSKY000001469 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001470 | LANSKY000001470 | LANSKY000001470 | LANSKY000001470 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001471 | LANSKY000001472 | LANSKY000001471 | LANSKY000001472 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001473 | LANSKY000001473 | LANSKY000001473 | LANSKY000001473 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001474 | LANSKY000001474 | LANSKY000001474 | LANSKY000001474 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001475 | LANSKY000001476 | LANSKY000001475 | LANSKY000001476 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001477 | LANSKY000001477 | LANSKY000001477 | LANSKY000001477 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001478 | LANSKY000001478 | LANSKY000001478 | LANSKY000001478 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001479 | LANSKY000001479 | LANSKY000001479 | LANSKY000001479 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001480 | LANSKY000001480 | LANSKY000001480 | LANSKY000001480 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001481 | LANSKY000001481 | LANSKY000001481 | LANSKY000001481 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000001482 | LANSKY000001483 | LANSKY000001482 | LANSKY000001483 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000001484 | LANSKY000001485 | LANSKY000001484 | LANSKY000001485 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000001486 | LANSKY000001486 | LANSKY000001486 | LANSKY000001486 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001487 | LANSKY000001487 | LANSKY000001487 | LANSKY000001487 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001488 | LANSKY000001489 | LANSKY000001488 | LANSKY000001489 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001490 | LANSKY000001492 | LANSKY000001490 | LANSKY000001492 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000001493 | LANSKY000001495 | LANSKY000001493 | LANSKY000001495 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000001496 | LANSKY000001496 | LANSKY000001496 | LANSKY000001496 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001497 | LANSKY000001497 | LANSKY000001497 | LANSKY000001497 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001498 | LANSKY000001498 | LANSKY000001498 | LANSKY000001498 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001499 | LANSKY000001499 | LANSKY000001499 | LANSKY000001499 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001500 | LANSKY000001500 | LANSKY000001500 | LANSKY000001500 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001501 | LANSKY000001501 | LANSKY000001501 | LANSKY000001501 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001502 | LANSKY000001502 | LANSKY000001502 | LANSKY000001502 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000001503 | LANSKY000001503 | LANSKY000001503 | LANSKY000001503 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001504 | LANSKY000001504 | LANSKY000001504 | LANSKY000001508 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000001505 | LANSKY000001506 | LANSKY000001504 | LANSKY000001508 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000001507 | LANSKY000001508 | LANSKY000001504 | LANSKY000001508 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001509 | LANSKY000001509 | LANSKY000001509 | LANSKY000001509 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001510 | LANSKY000001510 | LANSKY000001510 | LANSKY000001510 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001511 | LANSKY000001511 | LANSKY000001511 | LANSKY000001511 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001512 | LANSKY000001512 | LANSKY000001512 | LANSKY000001512 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001513 | LANSKY000001513 | LANSKY000001513 | LANSKY000001513 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001514 | LANSKY000001514 | LANSKY000001514 | LANSKY000001514 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001515 | LANSKY000001515 | LANSKY000001515 | LANSKY000001515 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001516 | LANSKY000001517 | LANSKY000001516 | LANSKY000001517 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001518 | LANSKY000001518 | LANSKY000001518 | LANSKY000001518 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001519 | LANSKY000001519 | LANSKY000001519 | LANSKY000001519 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001520 | LANSKY000001520 | LANSKY000001520 | LANSKY000001520 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001521 | LANSKY000001521 | LANSKY000001521 | LANSKY000001521 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001522 | LANSKY000001523 | LANSKY000001522 | LANSKY000001523 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001524 | LANSKY000001524 | LANSKY000001524 | LANSKY000001531 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000001525 | LANSKY000001531 | LANSKY000001524 | LANSKY000001531 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001532 | LANSKY000001532 | LANSKY000001532 | LANSKY000001532 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001533 | LANSKY000001533 | LANSKY000001533 | LANSKY000001533 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001534 | LANSKY000001534 | LANSKY000001534 | LANSKY000001534 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001535 | LANSKY000001535 | LANSKY000001535 | LANSKY000001535 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001536 | LANSKY000001536 | LANSKY000001536 | LANSKY000001536 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001537 | LANSKY000001537 | LANSKY000001537 | LANSKY000001537 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001538 | LANSKY000001539 | LANSKY000001538 | LANSKY000001539 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001540 | LANSKY000001540 | LANSKY000001540 | LANSKY000001540 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001541 | LANSKY000001541 | LANSKY000001541 | LANSKY000001541 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000001542 | LANSKY000001542 | LANSKY000001542 | LANSKY000001542 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001543 | LANSKY000001544 | LANSKY000001543 | LANSKY000001544 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001545 | LANSKY000001545 | LANSKY000001545 | LANSKY000001545 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001546 | LANSKY000001546 | LANSKY000001546 | LANSKY000001546 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001547 | LANSKY000001547 | LANSKY000001547 | LANSKY000001547 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001548 | LANSKY000001548 | LANSKY000001548 | LANSKY000001548 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001549 | LANSKY000001549 | LANSKY000001549 | LANSKY000001549 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001550 | LANSKY000001550 | LANSKY000001550 | LANSKY000001550 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001551 | LANSKY000001551 | LANSKY000001551 | LANSKY000001553 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000001552 | LANSKY000001553 | LANSKY000001551 | LANSKY000001553 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001554 | LANSKY000001554 | LANSKY000001554 | LANSKY000001556 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000001555 | LANSKY000001556 | LANSKY000001554 | LANSKY000001556 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001557 | LANSKY000001557 | LANSKY000001557 | LANSKY000001559 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000001558 | LANSKY000001559 | LANSKY000001557 | LANSKY000001559 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001560 | LANSKY000001560 | LANSKY000001560 | LANSKY000001562 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000001561 | LANSKY000001562 | LANSKY000001560 | LANSKY000001562 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001563 | LANSKY000001563 | LANSKY000001563 | LANSKY000001565 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000001564 | LANSKY000001565 | LANSKY000001563 | LANSKY000001565 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001566 | LANSKY000001566 | LANSKY000001566 | LANSKY000001566 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001567 | LANSKY000001567 | LANSKY000001567 | LANSKY000001567 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001568 | LANSKY000001569 | LANSKY000001568 | LANSKY000001569 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001570 | LANSKY000001570 | LANSKY000001570 | LANSKY000001570 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001571 | LANSKY000001571 | LANSKY000001571 | LANSKY000001571 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001572 | LANSKY000001572 | LANSKY000001572 | LANSKY000001572 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000001573 | LANSKY000001573 | LANSKY000001573 | LANSKY000001573 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000001574 | LANSKY000001574 | LANSKY000001574 | LANSKY000001574 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |

| | | | | |
|---|---|---|---|---|
| LANSKY000001575 | LANSKY000001575 | LANSKY000001575 | LANSKY000001575 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001576 | LANSKY000001576 | LANSKY000001576 | LANSKY000001576 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001577 | LANSKY000001578 | LANSKY000001577 | LANSKY000001578 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001579 | LANSKY000001579 | LANSKY000001579 | LANSKY000001579 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001580 | LANSKY000001581 | LANSKY000001580 | LANSKY000001581 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001582 | LANSKY000001582 | LANSKY000001582 | LANSKY000001582 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001583 | LANSKY000001583 | LANSKY000001583 | LANSKY000001583 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001584 | LANSKY000001585 | LANSKY000001584 | LANSKY000001593 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000001586 | LANSKY000001593 | LANSKY000001584 | LANSKY000001593 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001594 | LANSKY000001594 | LANSKY000001594 | LANSKY000001594 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001595 | LANSKY000001596 | LANSKY000001595 | LANSKY000001596 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001597 | LANSKY000001598 | LANSKY000001597 | LANSKY000001598 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001599 | LANSKY000001599 | LANSKY000001599 | LANSKY000001599 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001600 | LANSKY000001600 | LANSKY000001600 | LANSKY000001600 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001601 | LANSKY000001601 | LANSKY000001601 | LANSKY000001601 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001602 | LANSKY000001602 | LANSKY000001602 | LANSKY000001602 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001603 | LANSKY000001603 | LANSKY000001603 | LANSKY000001603 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001604 | LANSKY000001604 | LANSKY000001604 | LANSKY000001604 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001605 | LANSKY000001605 | LANSKY000001605 | LANSKY000001605 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001606 | LANSKY000001606 | LANSKY000001606 | LANSKY000001606 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001607 | LANSKY000001608 | LANSKY000001607 | LANSKY000001608 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001609 | LANSKY000001609 | LANSKY000001609 | LANSKY000001609 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001610 | LANSKY000001611 | LANSKY000001610 | LANSKY000001611 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001612 | LANSKY000001612 | LANSKY000001612 | LANSKY000001612 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001613 | LANSKY000001613 | LANSKY000001613 | LANSKY000001613 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001614 | LANSKY000001614 | LANSKY000001614 | LANSKY000001614 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001615 | LANSKY000001615 | LANSKY000001615 | LANSKY000001615 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000001616 | LANSKY000001616 | LANSKY000001616 | LANSKY000001616 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001617 | LANSKY000001617 | LANSKY000001617 | LANSKY000001617 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001618 | LANSKY000001619 | LANSKY000001618 | LANSKY000001619 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001620 | LANSKY000001620 | LANSKY000001620 | LANSKY000001620 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001621 | LANSKY000001621 | LANSKY000001621 | LANSKY000001621 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001622 | LANSKY000001622 | LANSKY000001622 | LANSKY000001622 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001623 | LANSKY000001624 | LANSKY000001623 | LANSKY000001624 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001625 | LANSKY000001625 | LANSKY000001625 | LANSKY000001625 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001626 | LANSKY000001626 | LANSKY000001626 | LANSKY000001626 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001627 | LANSKY000001627 | LANSKY000001627 | LANSKY000001627 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001628 | LANSKY000001628 | LANSKY000001628 | LANSKY000001628 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001629 | LANSKY000001630 | LANSKY000001629 | LANSKY000001630 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001631 | LANSKY000001631 | LANSKY000001631 | LANSKY000001631 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001632 | LANSKY000001632 | LANSKY000001632 | LANSKY000001632 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001633 | LANSKY000001633 | LANSKY000001633 | LANSKY000001633 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001634 | LANSKY000001634 | LANSKY000001634 | LANSKY000001634 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001635 | LANSKY000001635 | LANSKY000001635 | LANSKY000001635 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001636 | LANSKY000001636 | LANSKY000001636 | LANSKY000001636 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001637 | LANSKY000001638 | LANSKY000001637 | LANSKY000001638 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001639 | LANSKY000001639 | LANSKY000001639 | LANSKY000001639 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001640 | LANSKY000001640 | LANSKY000001640 | LANSKY000001640 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001641 | LANSKY000001641 | LANSKY000001641 | LANSKY000001641 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001642 | LANSKY000001642 | LANSKY000001642 | LANSKY000001642 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001643 | LANSKY000001643 | LANSKY000001643 | LANSKY000001643 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001644 | LANSKY000001645 | LANSKY000001644 | LANSKY000001645 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001646 | LANSKY000001647 | LANSKY000001646 | LANSKY000001647 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001648 | LANSKY000001648 | LANSKY000001648 | LANSKY000001648 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001649 | LANSKY000001649 | LANSKY000001649 | LANSKY000001649 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000001650 | LANSKY000001651 | LANSKY000001650 | LANSKY000001651 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001652 | LANSKY000001652 | LANSKY000001652 | LANSKY000001652 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001653 | LANSKY000001653 | LANSKY000001653 | LANSKY000001653 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001654 | LANSKY000001663 | LANSKY000001654 | LANSKY000001663 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001664 | LANSKY000001669 | LANSKY000001664 | LANSKY000001669 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001670 | LANSKY000001670 | LANSKY000001670 | LANSKY000001670 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001671 | LANSKY000001672 | LANSKY000001671 | LANSKY000001672 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001673 | LANSKY000001673 | LANSKY000001673 | LANSKY000001673 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001674 | LANSKY000001674 | LANSKY000001674 | LANSKY000001674 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001675 | LANSKY000001675 | LANSKY000001675 | LANSKY000001675 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001676 | LANSKY000001676 | LANSKY000001676 | LANSKY000001676 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001677 | LANSKY000001677 | LANSKY000001677 | LANSKY000001677 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001678 | LANSKY000001679 | LANSKY000001678 | LANSKY000001679 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001680 | LANSKY000001680 | LANSKY000001680 | LANSKY000001680 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001681 | LANSKY000001681 | LANSKY000001681 | LANSKY000001681 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001682 | LANSKY000001682 | LANSKY000001682 | LANSKY000001682 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001683 | LANSKY000001683 | LANSKY000001683 | LANSKY000001683 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001684 | LANSKY000001684 | LANSKY000001684 | LANSKY000001684 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001685 | LANSKY000001685 | LANSKY000001685 | LANSKY000001685 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001686 | LANSKY000001687 | LANSKY000001686 | LANSKY000001687 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001688 | LANSKY000001688 | LANSKY000001688 | LANSKY000001688 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001689 | LANSKY000001689 | LANSKY000001689 | LANSKY000001689 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001690 | LANSKY000001691 | LANSKY000001690 | LANSKY000001691 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001692 | LANSKY000001692 | LANSKY000001692 | LANSKY000001692 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001693 | LANSKY000001693 | LANSKY000001693 | LANSKY000001693 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001694 | LANSKY000001694 | LANSKY000001694 | LANSKY000001694 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001695 | LANSKY000001696 | LANSKY000001695 | LANSKY000001696 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001697 | LANSKY000001699 | LANSKY000001697 | LANSKY000001699 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000001700 | LANSKY000001702 | LANSKY000001700 | LANSKY000001702 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000001703 | LANSKY000001703 | LANSKY000001703 | LANSKY000001703 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001704 | LANSKY000001704 | LANSKY000001704 | LANSKY000001704 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001705 | LANSKY000001705 | LANSKY000001705 | LANSKY000001705 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001706 | LANSKY000001706 | LANSKY000001706 | LANSKY000001706 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001707 | LANSKY000001708 | LANSKY000001707 | LANSKY000001708 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001709 | LANSKY000001709 | LANSKY000001709 | LANSKY000001709 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001710 | LANSKY000001710 | LANSKY000001710 | LANSKY000001710 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001711 | LANSKY000001711 | LANSKY000001711 | LANSKY000001711 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001712 | LANSKY000001712 | LANSKY000001712 | LANSKY000001712 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001713 | LANSKY000001713 | LANSKY000001713 | LANSKY000001713 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001714 | LANSKY000001714 | LANSKY000001714 | LANSKY000001714 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001715 | LANSKY000001715 | LANSKY000001715 | LANSKY000001715 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001716 | LANSKY000001717 | LANSKY000001716 | LANSKY000001717 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001718 | LANSKY000001723 | LANSKY000001718 | LANSKY000001723 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001724 | LANSKY000001724 | LANSKY000001724 | LANSKY000001724 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001725 | LANSKY000001730 | LANSKY000001725 | LANSKY000001730 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001731 | LANSKY000001732 | LANSKY000001731 | LANSKY000001732 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001733 | LANSKY000001733 | LANSKY000001733 | LANSKY000001733 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001734 | LANSKY000001739 | LANSKY000001734 | LANSKY000001739 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001740 | LANSKY000001740 | LANSKY000001740 | LANSKY000001740 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001741 | LANSKY000001746 | LANSKY000001741 | LANSKY000001746 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001747 | LANSKY000001748 | LANSKY000001747 | LANSKY000001748 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001749 | LANSKY000001749 | LANSKY000001749 | LANSKY000001749 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001750 | LANSKY000001750 | LANSKY000001750 | LANSKY000001750 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001751 | LANSKY000001756 | LANSKY000001751 | LANSKY000001756 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001757 | LANSKY000001763 | LANSKY000001757 | LANSKY000001763 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001764 | LANSKY000001770 | LANSKY000001764 | LANSKY000001770 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000001771 | LANSKY000001777 | LANSKY000001771 | LANSKY000001777 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001778 | LANSKY000001778 | LANSKY000001778 | LANSKY000001778 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001779 | LANSKY000001779 | LANSKY000001779 | LANSKY000001779 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001780 | LANSKY000001780 | LANSKY000001780 | LANSKY000001780 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001781 | LANSKY000001781 | LANSKY000001781 | LANSKY000001781 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001782 | LANSKY000001782 | LANSKY000001782 | LANSKY000001782 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001783 | LANSKY000001783 | LANSKY000001783 | LANSKY000001783 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001784 | LANSKY000001784 | LANSKY000001784 | LANSKY000001784 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001785 | LANSKY000001785 | LANSKY000001785 | LANSKY000001785 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001786 | LANSKY000001786 | LANSKY000001786 | LANSKY000001786 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001787 | LANSKY000001787 | LANSKY000001787 | LANSKY000001787 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001788 | LANSKY000001788 | LANSKY000001788 | LANSKY000001788 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001789 | LANSKY000001789 | LANSKY000001789 | LANSKY000001789 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001790 | LANSKY000001790 | LANSKY000001790 | LANSKY000001790 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001791 | LANSKY000001791 | LANSKY000001791 | LANSKY000001791 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001792 | LANSKY000001792 | LANSKY000001792 | LANSKY000001792 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001793 | LANSKY000001794 | LANSKY000001793 | LANSKY000001794 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001795 | LANSKY000001795 | LANSKY000001795 | LANSKY000001795 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001796 | LANSKY000001797 | LANSKY000001796 | LANSKY000001797 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001798 | LANSKY000001804 | LANSKY000001798 | LANSKY000001804 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000001805 | LANSKY000001805 | LANSKY000001805 | LANSKY000001805 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001806 | LANSKY000001806 | LANSKY000001806 | LANSKY000001806 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001807 | LANSKY000001807 | LANSKY000001807 | LANSKY000001807 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001808 | LANSKY000001808 | LANSKY000001808 | LANSKY000001808 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001809 | LANSKY000001809 | LANSKY000001809 | LANSKY000001809 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001810 | LANSKY000001816 | LANSKY000001810 | LANSKY000001816 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001817 | LANSKY000001823 | LANSKY000001817 | LANSKY000001823 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001824 | LANSKY000001830 | LANSKY000001824 | LANSKY000001830 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000001831 | LANSKY000001831 | LANSKY000001831 | LANSKY000001831 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001832 | LANSKY000001833 | LANSKY000001832 | LANSKY000001833 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001834 | LANSKY000001834 | LANSKY000001834 | LANSKY000001834 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001835 | LANSKY000001836 | LANSKY000001835 | LANSKY000001836 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001837 | LANSKY000001837 | LANSKY000001837 | LANSKY000001837 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001838 | LANSKY000001838 | LANSKY000001838 | LANSKY000001838 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001839 | LANSKY000001839 | LANSKY000001839 | LANSKY000001841 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000001840 | LANSKY000001841 | LANSKY000001839 | LANSKY000001841 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001842 | LANSKY000001842 | LANSKY000001842 | LANSKY000001844 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000001843 | LANSKY000001844 | LANSKY000001842 | LANSKY000001844 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001845 | LANSKY000001845 | LANSKY000001845 | LANSKY000001847 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000001846 | LANSKY000001847 | LANSKY000001845 | LANSKY000001847 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001848 | LANSKY000001848 | LANSKY000001848 | LANSKY000001850 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000001849 | LANSKY000001850 | LANSKY000001848 | LANSKY000001850 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001851 | LANSKY000001851 | LANSKY000001851 | LANSKY000001853 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000001852 | LANSKY000001853 | LANSKY000001851 | LANSKY000001853 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001854 | LANSKY000001854 | LANSKY000001854 | LANSKY000001854 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001855 | LANSKY000001855 | LANSKY000001855 | LANSKY000001855 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001856 | LANSKY000001856 | LANSKY000001856 | LANSKY000001856 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001857 | LANSKY000001857 | LANSKY000001857 | LANSKY000001857 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001858 | LANSKY000001859 | LANSKY000001858 | LANSKY000001859 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001860 | LANSKY000001860 | LANSKY000001860 | LANSKY000001860 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001861 | LANSKY000001861 | LANSKY000001861 | LANSKY000001861 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001862 | LANSKY000001862 | LANSKY000001862 | LANSKY000001862 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001863 | LANSKY000001863 | LANSKY000001863 | LANSKY000001863 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001864 | LANSKY000001864 | LANSKY000001864 | LANSKY000001864 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001865 | LANSKY000001865 | LANSKY000001865 | LANSKY000001865 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001866 | LANSKY000001872 | LANSKY000001866 | LANSKY000001872 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000001873 | LANSKY000001873 | LANSKY000001873 | LANSKY000001873 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001874 | LANSKY000001874 | LANSKY000001874 | LANSKY000001874 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001875 | LANSKY000001875 | LANSKY000001876 | LANSKY000001876 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001877 | LANSKY000001877 | LANSKY000001877 | LANSKY000001877 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001878 | LANSKY000001878 | LANSKY000001878 | LANSKY000001878 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001879 | LANSKY000001879 | LANSKY000001879 | LANSKY000001879 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001880 | LANSKY000001880 | LANSKY000001880 | LANSKY000001880 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001881 | LANSKY000001881 | LANSKY000001881 | LANSKY000001881 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001882 | LANSKY000001882 | LANSKY000001882 | LANSKY000001882 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001883 | LANSKY000001883 | LANSKY000001883 | LANSKY000001883 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001884 | LANSKY000001884 | LANSKY000001884 | LANSKY000001884 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001885 | LANSKY000001885 | LANSKY000001885 | LANSKY000001885 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001886 | LANSKY000001886 | LANSKY000001886 | LANSKY000001886 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001887 | LANSKY000001887 | LANSKY000001887 | LANSKY000001887 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001888 | LANSKY000001888 | LANSKY000001888 | LANSKY000001888 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001889 | LANSKY000001889 | LANSKY000001889 | LANSKY000001889 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001890 | LANSKY000001890 | LANSKY000001890 | LANSKY000001890 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001891 | LANSKY000001891 | LANSKY000001891 | LANSKY000001891 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001892 | LANSKY000001892 | LANSKY000001892 | LANSKY000001892 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001893 | LANSKY000001893 | LANSKY000001893 | LANSKY000001893 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001894 | LANSKY000001894 | LANSKY000001894 | LANSKY000001894 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001895 | LANSKY000001895 | LANSKY000001895 | LANSKY000001895 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001896 | LANSKY000001897 | LANSKY000001896 | LANSKY000001897 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001898 | LANSKY000001898 | LANSKY000001898 | LANSKY000001898 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001899 | LANSKY000001899 | LANSKY000001899 | LANSKY000001899 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001900 | LANSKY000001900 | LANSKY000001900 | LANSKY000001900 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001901 | LANSKY000001901 | LANSKY000001901 | LANSKY000001901 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001902 | LANSKY000001902 | LANSKY000001902 | LANSKY000001902 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000001903 | LANSKY000001903 | LANSKY000001903 | LANSKY000001903 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001904 | LANSKY000001904 | LANSKY000001904 | LANSKY000001904 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001905 | LANSKY000001906 | LANSKY000001905 | LANSKY000001906 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001907 | LANSKY000001908 | LANSKY000001907 | LANSKY000001908 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001909 | LANSKY000001909 | LANSKY000001909 | LANSKY000001909 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001910 | LANSKY000001910 | LANSKY000001910 | LANSKY000001910 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001911 | LANSKY000001911 | LANSKY000001911 | LANSKY000001911 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001912 | LANSKY000001913 | LANSKY000001912 | LANSKY000001913 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001914 | LANSKY000001914 | LANSKY000001914 | LANSKY000001914 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001915 | LANSKY000001915 | LANSKY000001915 | LANSKY000001915 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001916 | LANSKY000001916 | LANSKY000001916 | LANSKY000001916 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001917 | LANSKY000001917 | LANSKY000001917 | LANSKY000001917 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001918 | LANSKY000001919 | LANSKY000001918 | LANSKY000001919 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001920 | LANSKY000001920 | LANSKY000001920 | LANSKY000001920 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001921 | LANSKY000001921 | LANSKY000001921 | LANSKY000001921 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001922 | LANSKY000001922 | LANSKY000001922 | LANSKY000001922 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001923 | LANSKY000001923 | LANSKY000001923 | LANSKY000001923 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001924 | LANSKY000001924 | LANSKY000001924 | LANSKY000001924 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001925 | LANSKY000001926 | LANSKY000001925 | LANSKY000001926 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001927 | LANSKY000001927 | LANSKY000001927 | LANSKY000001927 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001928 | LANSKY000001928 | LANSKY000001928 | LANSKY000001928 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001929 | LANSKY000001930 | LANSKY000001929 | LANSKY000001930 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001931 | LANSKY000001931 | LANSKY000001931 | LANSKY000001931 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001932 | LANSKY000001932 | LANSKY000001932 | LANSKY000001932 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001933 | LANSKY000001934 | LANSKY000001933 | LANSKY000001934 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001935 | LANSKY000001935 | LANSKY000001935 | LANSKY000001935 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001936 | LANSKY000001936 | LANSKY000001936 | LANSKY000001936 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001937 | LANSKY000001937 | LANSKY000001937 | LANSKY000001937 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000001938 | LANSKY000001938 | LANSKY000001938 | LANSKY000001938 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001939 | LANSKY000001939 | LANSKY000001939 | LANSKY000001939 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001940 | LANSKY000001941 | LANSKY000001940 | LANSKY000001941 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001942 | LANSKY000001942 | LANSKY000001942 | LANSKY000001942 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001943 | LANSKY000001943 | LANSKY000001943 | LANSKY000001943 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001944 | LANSKY000001944 | LANSKY000001944 | LANSKY000001944 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001945 | LANSKY000001945 | LANSKY000001945 | LANSKY000001945 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001946 | LANSKY000001946 | LANSKY000001946 | LANSKY000001946 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001947 | LANSKY000001948 | LANSKY000001947 | LANSKY000001948 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001949 | LANSKY000001949 | LANSKY000001949 | LANSKY000001949 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001950 | LANSKY000001950 | LANSKY000001950 | LANSKY000001950 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001951 | LANSKY000001951 | LANSKY000001951 | LANSKY000001951 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001952 | LANSKY000001952 | LANSKY000001952 | LANSKY000001952 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001953 | LANSKY000001953 | LANSKY000001953 | LANSKY000001953 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001954 | LANSKY000001955 | LANSKY000001954 | LANSKY000001955 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001956 | LANSKY000001956 | LANSKY000001956 | LANSKY000001956 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001957 | LANSKY000001957 | LANSKY000001957 | LANSKY000001957 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001958 | LANSKY000001958 | LANSKY000001958 | LANSKY000001958 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001959 | LANSKY000001959 | LANSKY000001959 | LANSKY000001959 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001960 | LANSKY000001960 | LANSKY000001960 | LANSKY000001960 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001961 | LANSKY000001961 | LANSKY000001961 | LANSKY000001961 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001962 | LANSKY000001962 | LANSKY000001962 | LANSKY000001962 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001963 | LANSKY000001963 | LANSKY000001963 | LANSKY000001963 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001964 | LANSKY000001964 | LANSKY000001964 | LANSKY000001964 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001965 | LANSKY000001965 | LANSKY000001965 | LANSKY000001965 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001966 | LANSKY000001966 | LANSKY000001966 | LANSKY000001966 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001967 | LANSKY000001967 | LANSKY000001967 | LANSKY000001967 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001968 | LANSKY000001968 | LANSKY000001968 | LANSKY000001968 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000001969 | LANSKY000001970 | LANSKY000001969 | LANSKY000001970 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001971 | LANSKY000001971 | LANSKY000001971 | LANSKY000001971 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001972 | LANSKY000001972 | LANSKY000001972 | LANSKY000001972 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001973 | LANSKY000001973 | LANSKY000001973 | LANSKY000001973 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001974 | LANSKY000001975 | LANSKY000001974 | LANSKY000001975 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001976 | LANSKY000001976 | LANSKY000001976 | LANSKY000001976 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001977 | LANSKY000001977 | LANSKY000001977 | LANSKY000001977 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001978 | LANSKY000001978 | LANSKY000001978 | LANSKY000001978 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001979 | LANSKY000001979 | LANSKY000001979 | LANSKY000001979 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001980 | LANSKY000001980 | LANSKY000001980 | LANSKY000001980 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001981 | LANSKY000001981 | LANSKY000001981 | LANSKY000001981 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001982 | LANSKY000001982 | LANSKY000001982 | LANSKY000001984 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000001983 | LANSKY000001984 | LANSKY000001982 | LANSKY000001984 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001985 | LANSKY000001985 | LANSKY000001985 | LANSKY000001987 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000001986 | LANSKY000001987 | LANSKY000001985 | LANSKY000001987 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001988 | LANSKY000001988 | LANSKY000001988 | LANSKY000001990 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000001989 | LANSKY000001990 | LANSKY000001988 | LANSKY000001990 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001991 | LANSKY000001991 | LANSKY000001991 | LANSKY000001993 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000001992 | LANSKY000001993 | LANSKY000001991 | LANSKY000001993 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001994 | LANSKY000001994 | LANSKY000001994 | LANSKY000001996 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000001995 | LANSKY000001996 | LANSKY000001994 | LANSKY000001996 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001997 | LANSKY000001997 | LANSKY000001997 | LANSKY000001997 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000001998 | LANSKY000001998 | LANSKY000001998 | LANSKY000002003 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000001999 | LANSKY000002003 | LANSKY000001998 | LANSKY000002003 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002004 | LANSKY000002004 | LANSKY000002004 | LANSKY000002004 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002005 | LANSKY000002005 | LANSKY000002005 | LANSKY000002005 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002006 | LANSKY000002006 | LANSKY000002006 | LANSKY000002006 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000002007 | LANSKY000002007 | LANSKY000002007 | LANSKY000002007 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000002008 | LANSKY000002014 | LANSKY000002008 | LANSKY000002014 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002015 | LANSKY000002021 | LANSKY000002015 | LANSKY000002021 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002022 | LANSKY000002023 | LANSKY000002022 | LANSKY000002023 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002024 | LANSKY000002024 | LANSKY000002024 | LANSKY000002024 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002025 | LANSKY000002025 | LANSKY000002025 | LANSKY000002025 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002026 | LANSKY000002027 | LANSKY000002026 | LANSKY000002027 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002028 | LANSKY000002028 | LANSKY000002028 | LANSKY000002028 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002029 | LANSKY000002029 | LANSKY000002029 | LANSKY000002029 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002030 | LANSKY000002030 | LANSKY000002030 | LANSKY000002030 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002031 | LANSKY000002031 | LANSKY000002031 | LANSKY000002031 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002032 | LANSKY000002033 | LANSKY000002032 | LANSKY000002033 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000002034 | LANSKY000002035 | LANSKY000002034 | LANSKY000002035 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002036 | LANSKY000002036 | LANSKY000002036 | LANSKY000002036 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002037 | LANSKY000002037 | LANSKY000002037 | LANSKY000002043 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000002038 | LANSKY000002043 | LANSKY000002037 | LANSKY000002043 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002044 | LANSKY000002044 | LANSKY000002044 | LANSKY000002044 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002045 | LANSKY000002045 | LANSKY000002045 | LANSKY000002045 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000002046 | LANSKY000002046 | LANSKY000002046 | LANSKY000002046 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000002047 | LANSKY000002048 | LANSKY000002047 | LANSKY000002048 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002049 | LANSKY000002049 | LANSKY000002049 | LANSKY000002049 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002050 | LANSKY000002050 | LANSKY000002050 | LANSKY000002050 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002051 | LANSKY000002051 | LANSKY000002051 | LANSKY000002051 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002052 | LANSKY000002052 | LANSKY000002052 | LANSKY000002052 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002053 | LANSKY000002054 | LANSKY000002053 | LANSKY000002054 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002055 | LANSKY000002055 | LANSKY000002055 | LANSKY000002055 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002056 | LANSKY000002056 | LANSKY000002056 | LANSKY000002056 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000002057 | LANSKY000002058 | LANSKY000002057 | LANSKY000002058 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002059 | LANSKY000002059 | LANSKY000002059 | LANSKY000002059 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002060 | LANSKY000002060 | LANSKY000002060 | LANSKY000002060 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002061 | LANSKY000002061 | LANSKY000002061 | LANSKY000002061 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002062 | LANSKY000002062 | LANSKY000002062 | LANSKY000002062 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002063 | LANSKY000002063 | LANSKY000002063 | LANSKY000002063 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002064 | LANSKY000002065 | LANSKY000002064 | LANSKY000002065 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000002066 | LANSKY000002067 | LANSKY000002066 | LANSKY000002067 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000002068 | LANSKY000002068 | LANSKY000002068 | LANSKY000002068 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002069 | LANSKY000002069 | LANSKY000002069 | LANSKY000002069 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002070 | LANSKY000002071 | LANSKY000002070 | LANSKY000002071 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000002072 | LANSKY000002072 | LANSKY000002072 | LANSKY000002072 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000002073 | LANSKY000002074 | LANSKY000002073 | LANSKY000002074 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000002075 | LANSKY000002076 | LANSKY000002075 | LANSKY000002076 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000002077 | LANSKY000002077 | LANSKY000002077 | LANSKY000002077 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002078 | LANSKY000002078 | LANSKY000002078 | LANSKY000002084 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000002079 | LANSKY000002084 | LANSKY000002078 | LANSKY000002084 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002085 | LANSKY000002085 | LANSKY000002085 | LANSKY000002085 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002086 | LANSKY000002086 | LANSKY000002086 | LANSKY000002086 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002087 | LANSKY000002087 | LANSKY000002087 | LANSKY000002087 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002088 | LANSKY000002089 | LANSKY000002088 | LANSKY000002089 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002090 | LANSKY000002090 | LANSKY000002090 | LANSKY000002090 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002091 | LANSKY000002091 | LANSKY000002091 | LANSKY000002091 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002092 | LANSKY000002092 | LANSKY000002092 | LANSKY000002092 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002093 | LANSKY000002093 | LANSKY000002093 | LANSKY000002093 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002094 | LANSKY000002094 | LANSKY000002094 | LANSKY000002094 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002095 | LANSKY000002095 | LANSKY000002095 | LANSKY000002095 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000002096 | LANSKY000002096 | LANSKY000002096 | LANSKY000002096 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000002097 | LANSKY000002097 | LANSKY000002097 | LANSKY000002097 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002098 | LANSKY000002098 | LANSKY000002098 | LANSKY000002098 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002099 | LANSKY000002100 | LANSKY000002099 | LANSKY000002100 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002101 | LANSKY000002101 | LANSKY000002101 | LANSKY000002101 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002102 | LANSKY000002103 | LANSKY000002102 | LANSKY000002103 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002104 | LANSKY000002104 | LANSKY000002104 | LANSKY000002104 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002105 | LANSKY000002105 | LANSKY000002105 | LANSKY000002111 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000002106 | LANSKY000002111 | LANSKY000002105 | LANSKY000002111 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002112 | LANSKY000002112 | LANSKY000002112 | LANSKY000002112 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002113 | LANSKY000002113 | LANSKY000002113 | LANSKY000002113 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002114 | LANSKY000002114 | LANSKY000002114 | LANSKY000002114 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002115 | LANSKY000002115 | LANSKY000002115 | LANSKY000002115 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002116 | LANSKY000002116 | LANSKY000002116 | LANSKY000002116 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002117 | LANSKY000002117 | LANSKY000002117 | LANSKY000002117 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002118 | LANSKY000002118 | LANSKY000002118 | LANSKY000002118 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002119 | LANSKY000002119 | LANSKY000002119 | LANSKY000002119 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002120 | LANSKY000002120 | LANSKY000002120 | LANSKY000002120 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002121 | LANSKY000002121 | LANSKY000002121 | LANSKY000002121 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002122 | LANSKY000002122 | LANSKY000002122 | LANSKY000002122 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002123 | LANSKY000002124 | LANSKY000002123 | LANSKY000002124 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002125 | LANSKY000002125 | LANSKY000002125 | LANSKY000002125 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002126 | LANSKY000002127 | LANSKY000002126 | LANSKY000002127 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002128 | LANSKY000002128 | LANSKY000002128 | LANSKY000002128 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002129 | LANSKY000002129 | LANSKY000002129 | LANSKY000002129 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002130 | LANSKY000002130 | LANSKY000002130 | LANSKY000002130 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002131 | LANSKY000002131 | LANSKY000002131 | LANSKY000002131 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000002132 | LANSKY000002132 | LANSKY000002132 | LANSKY000002138 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000002133 | LANSKY000002138 | LANSKY000002132 | LANSKY000002138 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002139 | LANSKY000002139 | LANSKY000002139 | LANSKY000002139 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002140 | LANSKY000002140 | LANSKY000002140 | LANSKY000002142 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000002141 | LANSKY000002142 | LANSKY000002140 | LANSKY000002142 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002143 | LANSKY000002143 | LANSKY000002143 | LANSKY000002145 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000002144 | LANSKY000002145 | LANSKY000002143 | LANSKY000002145 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002146 | LANSKY000002146 | LANSKY000002146 | LANSKY000002148 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000002147 | LANSKY000002148 | LANSKY000002146 | LANSKY000002148 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002149 | LANSKY000002149 | LANSKY000002149 | LANSKY000002151 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000002150 | LANSKY000002151 | LANSKY000002149 | LANSKY000002151 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002152 | LANSKY000002152 | LANSKY000002152 | LANSKY000002154 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000002153 | LANSKY000002154 | LANSKY000002152 | LANSKY000002154 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002155 | LANSKY000002155 | LANSKY000002155 | LANSKY000002155 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002156 | LANSKY000002156 | LANSKY000002156 | LANSKY000002156 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002157 | LANSKY000002158 | LANSKY000002157 | LANSKY000002158 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002159 | LANSKY000002159 | LANSKY000002159 | LANSKY000002159 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002160 | LANSKY000002160 | LANSKY000002160 | LANSKY000002160 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002161 | LANSKY000002161 | LANSKY000002161 | LANSKY000002161 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002162 | LANSKY000002164 | LANSKY000002162 | LANSKY000002171 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000002165 | LANSKY000002171 | LANSKY000002162 | LANSKY000002171 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002172 | LANSKY000002173 | LANSKY000002172 | LANSKY000002181 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000002174 | LANSKY000002181 | LANSKY000002172 | LANSKY000002181 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002182 | LANSKY000002183 | LANSKY000002182 | LANSKY000002191 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000002184 | LANSKY000002191 | LANSKY000002182 | LANSKY000002191 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000002192 | LANSKY000002193 | LANSKY000002192 | LANSKY000002200 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000002194 | LANSKY000002200 | LANSKY000002192 | LANSKY000002200 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002201 | LANSKY000002202 | LANSKY000002201 | LANSKY000002207 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000002203 | LANSKY000002207 | LANSKY000002201 | LANSKY000002207 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002208 | LANSKY000002209 | LANSKY000002208 | LANSKY000002213 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000002210 | LANSKY000002213 | LANSKY000002208 | LANSKY000002213 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002214 | LANSKY000002215 | LANSKY000002214 | LANSKY000002220 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000002216 | LANSKY000002220 | LANSKY000002214 | LANSKY000002220 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002221 | LANSKY000002222 | LANSKY000002221 | LANSKY000002222 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002223 | LANSKY000002223 | LANSKY000002223 | LANSKY000002223 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002224 | LANSKY000002224 | LANSKY000002224 | LANSKY000002224 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002225 | LANSKY000002225 | LANSKY000002225 | LANSKY000002225 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002226 | LANSKY000002226 | LANSKY000002226 | LANSKY000002226 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002227 | LANSKY000002227 | LANSKY000002227 | LANSKY000002227 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002228 | LANSKY000002228 | LANSKY000002228 | LANSKY000002228 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002229 | LANSKY000002230 | LANSKY000002229 | LANSKY000002230 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000002231 | LANSKY000002232 | LANSKY000002231 | LANSKY000002232 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000002233 | LANSKY000002234 | LANSKY000002233 | LANSKY000002234 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000002235 | LANSKY000002235 | LANSKY000002235 | LANSKY000002235 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002236 | LANSKY000002236 | LANSKY000002236 | LANSKY000002242 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000002237 | LANSKY000002242 | LANSKY000002236 | LANSKY000002242 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002243 | LANSKY000002244 | LANSKY000002243 | LANSKY000002244 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002245 | LANSKY000002245 | LANSKY000002245 | LANSKY000002245 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002246 | LANSKY000002246 | LANSKY000002246 | LANSKY000002246 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002247 | LANSKY000002247 | LANSKY000002247 | LANSKY000002247 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000002248 | LANSKY000002248 | LANSKY000002248 | LANSKY000002248 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002249 | LANSKY000002249 | LANSKY000002249 | LANSKY000002249 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002250 | LANSKY000002250 | LANSKY000002250 | LANSKY000002250 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002251 | LANSKY000002251 | LANSKY000002251 | LANSKY000002251 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002252 | LANSKY000002252 | LANSKY000002252 | LANSKY000002252 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002253 | LANSKY000002253 | LANSKY000002253 | LANSKY000002253 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002254 | LANSKY000002254 | LANSKY000002254 | LANSKY000002254 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002255 | LANSKY000002255 | LANSKY000002255 | LANSKY000002255 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002256 | LANSKY000002257 | LANSKY000002256 | LANSKY000002257 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002258 | LANSKY000002259 | LANSKY000002258 | LANSKY000002259 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002260 | LANSKY000002260 | LANSKY000002260 | LANSKY000002260 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002261 | LANSKY000002261 | LANSKY000002261 | LANSKY000002261 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002262 | LANSKY000002263 | LANSKY000002262 | LANSKY000002263 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002264 | LANSKY000002264 | LANSKY000002264 | LANSKY000002264 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002265 | LANSKY000002265 | LANSKY000002265 | LANSKY000002265 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002266 | LANSKY000002267 | LANSKY000002266 | LANSKY000002267 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002268 | LANSKY000002269 | LANSKY000002268 | LANSKY000002269 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002270 | LANSKY000002270 | LANSKY000002270 | LANSKY000002270 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002271 | LANSKY000002272 | LANSKY000002271 | LANSKY000002272 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002273 | LANSKY000002273 | LANSKY000002273 | LANSKY000002273 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002274 | LANSKY000002274 | LANSKY000002274 | LANSKY000002274 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002275 | LANSKY000002276 | LANSKY000002275 | LANSKY000002276 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002277 | LANSKY000002278 | LANSKY000002277 | LANSKY000002278 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002279 | LANSKY000002280 | LANSKY000002279 | LANSKY000002280 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002281 | LANSKY000002281 | LANSKY000002281 | LANSKY000002281 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002282 | LANSKY000002283 | LANSKY000002282 | LANSKY000002283 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002284 | LANSKY000002285 | LANSKY000002284 | LANSKY000002285 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002286 | LANSKY000002287 | LANSKY000002286 | LANSKY000002287 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000002288 | LANSKY000002290 | LANSKY000002288 | LANSKY000002290 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002291 | LANSKY000002292 | LANSKY000002291 | LANSKY000002292 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002293 | LANSKY000002294 | LANSKY000002293 | LANSKY000002294 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002295 | LANSKY000002296 | LANSKY000002295 | LANSKY000002296 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002297 | LANSKY000002297 | LANSKY000002297 | LANSKY000002297 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002298 | LANSKY000002298 | LANSKY000002298 | LANSKY000002304 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000002299 | LANSKY000002304 | LANSKY000002298 | LANSKY000002304 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002305 | LANSKY000002305 | LANSKY000002305 | LANSKY000002305 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002306 | LANSKY000002306 | LANSKY000002306 | LANSKY000002306 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002307 | LANSKY000002307 | LANSKY000002307 | LANSKY000002307 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002308 | LANSKY000002308 | LANSKY000002308 | LANSKY000002308 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002309 | LANSKY000002309 | LANSKY000002309 | LANSKY000002309 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002310 | LANSKY000002311 | LANSKY000002310 | LANSKY000002311 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002312 | LANSKY000002312 | LANSKY000002312 | LANSKY000002312 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002313 | LANSKY000002313 | LANSKY000002313 | LANSKY000002313 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002314 | LANSKY000002314 | LANSKY000002314 | LANSKY000002314 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002315 | LANSKY000002315 | LANSKY000002315 | LANSKY000002315 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002316 | LANSKY000002316 | LANSKY000002316 | LANSKY000002316 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002317 | LANSKY000002317 | LANSKY000002317 | LANSKY000002317 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002318 | LANSKY000002318 | LANSKY000002318 | LANSKY000002318 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002319 | LANSKY000002319 | LANSKY000002319 | LANSKY000002319 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002320 | LANSKY000002320 | LANSKY000002320 | LANSKY000002320 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002321 | LANSKY000002321 | LANSKY000002321 | LANSKY000002327 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000002322 | LANSKY000002327 | LANSKY000002321 | LANSKY000002327 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002328 | LANSKY000002328 | LANSKY000002328 | LANSKY000002328 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002329 | LANSKY000002329 | LANSKY000002329 | LANSKY000002329 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002330 | LANSKY000002330 | LANSKY000002330 | LANSKY000002330 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000002331 | LANSKY000002331 | LANSKY000002331 | LANSKY000002331 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002332 | LANSKY000002333 | LANSKY000002332 | LANSKY000002333 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002334 | LANSKY000002335 | LANSKY000002334 | LANSKY000002335 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002336 | LANSKY000002336 | LANSKY000002336 | LANSKY000002336 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002337 | LANSKY000002337 | LANSKY000002337 | LANSKY000002337 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002338 | LANSKY000002338 | LANSKY000002338 | LANSKY000002338 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002339 | LANSKY000002339 | LANSKY000002339 | LANSKY000002339 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002340 | LANSKY000002341 | LANSKY000002340 | LANSKY000002341 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002342 | LANSKY000002342 | LANSKY000002342 | LANSKY000002342 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002343 | LANSKY000002343 | LANSKY000002343 | LANSKY000002343 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002344 | LANSKY000002344 | LANSKY000002344 | LANSKY000002344 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002345 | LANSKY000002346 | LANSKY000002345 | LANSKY000002346 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002347 | LANSKY000002347 | LANSKY000002347 | LANSKY000002347 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002348 | LANSKY000002348 | LANSKY000002348 | LANSKY000002348 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002349 | LANSKY000002349 | LANSKY000002349 | LANSKY000002349 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002350 | LANSKY000002350 | LANSKY000002350 | LANSKY000002350 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002351 | LANSKY000002351 | LANSKY000002351 | LANSKY000002356 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000002352 | LANSKY000002356 | LANSKY000002351 | LANSKY000002356 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002357 | LANSKY000002358 | LANSKY000002357 | LANSKY000002358 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002359 | LANSKY000002359 | LANSKY000002359 | LANSKY000002359 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002360 | LANSKY000002361 | LANSKY000002360 | LANSKY000002361 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002362 | LANSKY000002362 | LANSKY000002362 | LANSKY000002362 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002363 | LANSKY000002363 | LANSKY000002363 | LANSKY000002363 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002364 | LANSKY000002364 | LANSKY000002364 | LANSKY000002364 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002365 | LANSKY000002365 | LANSKY000002365 | LANSKY000002365 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002366 | LANSKY000002366 | LANSKY000002366 | LANSKY000002366 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002367 | LANSKY000002368 | LANSKY000002367 | LANSKY000002368 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

Case 4:23-cv-00233-CKJ-MAA   Document 209-1   Filed 02/11/26   Page 83 of 476

| | | | | |
|---|---|---|---|---|
| LANSKY000002369 | LANSKY000002369 | LANSKY000002369 | LANSKY000002371 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000002370 | LANSKY000002371 | LANSKY000002369 | LANSKY000002371 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002372 | LANSKY000002372 | LANSKY000002372 | LANSKY000002374 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000002373 | LANSKY000002374 | LANSKY000002372 | LANSKY000002374 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002375 | LANSKY000002375 | LANSKY000002375 | LANSKY000002377 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000002376 | LANSKY000002377 | LANSKY000002375 | LANSKY000002377 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002378 | LANSKY000002378 | LANSKY000002378 | LANSKY000002380 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000002379 | LANSKY000002380 | LANSKY000002378 | LANSKY000002380 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002381 | LANSKY000002381 | LANSKY000002381 | LANSKY000002383 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000002382 | LANSKY000002383 | LANSKY000002381 | LANSKY000002383 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002384 | LANSKY000002384 | LANSKY000002384 | LANSKY000002384 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002385 | LANSKY000002385 | LANSKY000002385 | LANSKY000002385 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002386 | LANSKY000002386 | LANSKY000002386 | LANSKY000002386 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002387 | LANSKY000002388 | LANSKY000002387 | LANSKY000002388 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002389 | LANSKY000002389 | LANSKY000002389 | LANSKY000002389 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002390 | LANSKY000002390 | LANSKY000002390 | LANSKY000002390 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002391 | LANSKY000002392 | LANSKY000002391 | LANSKY000002392 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002393 | LANSKY000002393 | LANSKY000002393 | LANSKY000002393 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002394 | LANSKY000002394 | LANSKY000002394 | LANSKY000002394 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002395 | LANSKY000002395 | LANSKY000002395 | LANSKY000002401 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000002396 | LANSKY000002401 | LANSKY000002395 | LANSKY000002401 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002402 | LANSKY000002403 | LANSKY000002402 | LANSKY000002403 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002404 | LANSKY000002404 | LANSKY000002404 | LANSKY000002404 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002405 | LANSKY000002405 | LANSKY000002405 | LANSKY000002405 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002406 | LANSKY000002406 | LANSKY000002406 | LANSKY000002406 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002407 | LANSKY000002407 | LANSKY000002407 | LANSKY000002407 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002408 | LANSKY000002408 | LANSKY000002408 | LANSKY000002408 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000002409 | LANSKY000002410 | LANSKY000002409 | LANSKY000002410 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000002411 | LANSKY000002411 | LANSKY000002411 | LANSKY000002411 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002412 | LANSKY000002412 | LANSKY000002412 | LANSKY000002412 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002413 | LANSKY000002413 | LANSKY000002413 | LANSKY000002413 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002414 | LANSKY000002415 | LANSKY000002414 | LANSKY000002415 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002416 | LANSKY000002416 | LANSKY000002416 | LANSKY000002416 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002417 | LANSKY000002417 | LANSKY000002417 | LANSKY000002417 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002418 | LANSKY000002419 | LANSKY000002418 | LANSKY000002419 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002420 | LANSKY000002421 | LANSKY000002420 | LANSKY000002421 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002422 | LANSKY000002422 | LANSKY000002422 | LANSKY000002422 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002423 | LANSKY000002423 | LANSKY000002423 | LANSKY000002423 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002424 | LANSKY000002424 | LANSKY000002424 | LANSKY000002424 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002425 | LANSKY000002425 | LANSKY000002425 | LANSKY000002425 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002426 | LANSKY000002426 | LANSKY000002426 | LANSKY000002426 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002427 | LANSKY000002427 | LANSKY000002427 | LANSKY000002427 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002428 | LANSKY000002428 | LANSKY000002428 | LANSKY000002428 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002429 | LANSKY000002430 | LANSKY000002429 | LANSKY000002430 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002431 | LANSKY000002431 | LANSKY000002431 | LANSKY000002431 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002432 | LANSKY000002433 | LANSKY000002432 | LANSKY000002433 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002434 | LANSKY000002434 | LANSKY000002434 | LANSKY000002434 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002435 | LANSKY000002435 | LANSKY000002435 | LANSKY000002435 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002436 | LANSKY000002436 | LANSKY000002436 | LANSKY000002442 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000002437 | LANSKY000002442 | LANSKY000002436 | LANSKY000002442 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002443 | LANSKY000002443 | LANSKY000002443 | LANSKY000002443 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002444 | LANSKY000002445 | LANSKY000002444 | LANSKY000002445 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002446 | LANSKY000002447 | LANSKY000002446 | LANSKY000002447 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002448 | LANSKY000002448 | LANSKY000002448 | LANSKY000002448 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000002449 | LANSKY000002449 | LANSKY000002449 | LANSKY000002449 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000002450 | LANSKY000002451 | LANSKY000002450 | LANSKY000002451 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002452 | LANSKY000002453 | LANSKY000002452 | LANSKY000002453 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002454 | LANSKY000002455 | LANSKY000002454 | LANSKY000002455 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002456 | LANSKY000002457 | LANSKY000002456 | LANSKY000002457 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002458 | LANSKY000002459 | LANSKY000002458 | LANSKY000002459 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002460 | LANSKY000002461 | LANSKY000002460 | LANSKY000002461 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002462 | LANSKY000002463 | LANSKY000002462 | LANSKY000002463 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002464 | LANSKY000002464 | LANSKY000002464 | LANSKY000002464 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002465 | LANSKY000002465 | LANSKY000002465 | LANSKY000002465 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002466 | LANSKY000002466 | LANSKY000002466 | LANSKY000002466 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002467 | LANSKY000002467 | LANSKY000002467 | LANSKY000002467 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002468 | LANSKY000002469 | LANSKY000002468 | LANSKY000002469 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002470 | LANSKY000002470 | LANSKY000002470 | LANSKY000002470 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002471 | LANSKY000002471 | LANSKY000002471 | LANSKY000002471 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002472 | LANSKY000002473 | LANSKY000002472 | LANSKY000002473 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002474 | LANSKY000002474 | LANSKY000002474 | LANSKY000002474 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002475 | LANSKY000002475 | LANSKY000002475 | LANSKY000002475 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002476 | LANSKY000002476 | LANSKY000002476 | LANSKY000002476 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002477 | LANSKY000002477 | LANSKY000002477 | LANSKY000002477 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002478 | LANSKY000002478 | LANSKY000002478 | LANSKY000002478 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002479 | LANSKY000002479 | LANSKY000002479 | LANSKY000002479 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002480 | LANSKY000002480 | LANSKY000002480 | LANSKY000002489 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000002481 | LANSKY000002489 | LANSKY000002480 | LANSKY000002489 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002490 | LANSKY000002491 | LANSKY000002490 | LANSKY000002491 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002492 | LANSKY000002492 | LANSKY000002492 | LANSKY000002492 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002493 | LANSKY000002493 | LANSKY000002493 | LANSKY000002493 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000002494 | LANSKY000002495 | LANSKY000002494 | LANSKY000002495 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002496 | LANSKY000002496 | LANSKY000002496 | LANSKY000002496 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002497 | LANSKY000002497 | LANSKY000002497 | LANSKY000002497 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002498 | LANSKY000002498 | LANSKY000002498 | LANSKY000002498 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002499 | LANSKY000002499 | LANSKY000002499 | LANSKY000002499 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002500 | LANSKY000002501 | LANSKY000002500 | LANSKY000002501 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002502 | LANSKY000002502 | LANSKY000002502 | LANSKY000002502 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002503 | LANSKY000002503 | LANSKY000002503 | LANSKY000002503 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002504 | LANSKY000002504 | LANSKY000002504 | LANSKY000002504 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002505 | LANSKY000002505 | LANSKY000002505 | LANSKY000002505 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002506 | LANSKY000002506 | LANSKY000002506 | LANSKY000002506 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002507 | LANSKY000002508 | LANSKY000002507 | LANSKY000002508 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002509 | LANSKY000002509 | LANSKY000002509 | LANSKY000002509 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002510 | LANSKY000002510 | LANSKY000002510 | LANSKY000002510 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002511 | LANSKY000002511 | LANSKY000002511 | LANSKY000002511 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002512 | LANSKY000002512 | LANSKY000002512 | LANSKY000002522 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000002513 | LANSKY000002522 | LANSKY000002512 | LANSKY000002522 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002523 | LANSKY000002523 | LANSKY000002523 | LANSKY000002523 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002524 | LANSKY000002524 | LANSKY000002524 | LANSKY000002524 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002525 | LANSKY000002526 | LANSKY000002525 | LANSKY000002526 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002527 | LANSKY000002527 | LANSKY000002527 | LANSKY000002527 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002528 | LANSKY000002528 | LANSKY000002528 | LANSKY000002528 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002529 | LANSKY000002530 | LANSKY000002529 | LANSKY000002530 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002531 | LANSKY000002531 | LANSKY000002531 | LANSKY000002531 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002532 | LANSKY000002532 | LANSKY000002532 | LANSKY000002532 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002533 | LANSKY000002533 | LANSKY000002533 | LANSKY000002533 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002534 | LANSKY000002534 | LANSKY000002534 | LANSKY000002534 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000002535 | LANSKY000002535 | LANSKY000002535 | LANSKY000002535 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002536 | LANSKY000002536 | LANSKY000002536 | LANSKY000002536 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002537 | LANSKY000002538 | LANSKY000002537 | LANSKY000002538 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002539 | LANSKY000002539 | LANSKY000002539 | LANSKY000002539 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002540 | LANSKY000002540 | LANSKY000002540 | LANSKY000002540 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002541 | LANSKY000002541 | LANSKY000002541 | LANSKY000002541 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002542 | LANSKY000002542 | LANSKY000002542 | LANSKY000002542 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002543 | LANSKY000002544 | LANSKY000002543 | LANSKY000002544 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002545 | LANSKY000002545 | LANSKY000002545 | LANSKY000002545 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002546 | LANSKY000002546 | LANSKY000002546 | LANSKY000002546 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002547 | LANSKY000002547 | LANSKY000002547 | LANSKY000002547 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002548 | LANSKY000002548 | LANSKY000002548 | LANSKY000002548 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002549 | LANSKY000002549 | LANSKY000002549 | LANSKY000002549 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002550 | LANSKY000002550 | LANSKY000002550 | LANSKY000002550 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002551 | LANSKY000002551 | LANSKY000002551 | LANSKY000002551 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002552 | LANSKY000002552 | LANSKY000002552 | LANSKY000002560 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000002553 | LANSKY000002560 | LANSKY000002552 | LANSKY000002560 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002561 | LANSKY000002562 | LANSKY000002561 | LANSKY000002562 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002563 | LANSKY000002563 | LANSKY000002563 | LANSKY000002563 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002564 | LANSKY000002565 | LANSKY000002564 | LANSKY000002565 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002566 | LANSKY000002567 | LANSKY000002566 | LANSKY000002567 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002568 | LANSKY000002568 | LANSKY000002568 | LANSKY000002568 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002569 | LANSKY000002569 | LANSKY000002569 | LANSKY000002569 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002570 | LANSKY000002571 | LANSKY000002570 | LANSKY000002571 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002572 | LANSKY000002572 | LANSKY000002572 | LANSKY000002572 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002573 | LANSKY000002573 | LANSKY000002573 | LANSKY000002573 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002574 | LANSKY000002574 | LANSKY000002574 | LANSKY000002574 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000002575 | LANSKY000002575 | LANSKY000002575 | LANSKY000002575 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002576 | LANSKY000002576 | LANSKY000002576 | LANSKY000002576 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002577 | LANSKY000002577 | LANSKY000002577 | LANSKY000002577 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002578 | LANSKY000002578 | LANSKY000002578 | LANSKY000002585 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000002579 | LANSKY000002585 | LANSKY000002578 | LANSKY000002585 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002586 | LANSKY000002587 | LANSKY000002586 | LANSKY000002587 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002588 | LANSKY000002588 | LANSKY000002588 | LANSKY000002588 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002589 | LANSKY000002589 | LANSKY000002589 | LANSKY000002589 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002590 | LANSKY000002590 | LANSKY000002590 | LANSKY000002590 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002591 | LANSKY000002591 | LANSKY000002591 | LANSKY000002591 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002592 | LANSKY000002592 | LANSKY000002592 | LANSKY000002592 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002593 | LANSKY000002593 | LANSKY000002593 | LANSKY000002593 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002594 | LANSKY000002594 | LANSKY000002594 | LANSKY000002594 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002595 | LANSKY000002596 | LANSKY000002595 | LANSKY000002596 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002597 | LANSKY000002598 | LANSKY000002597 | LANSKY000002598 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002599 | LANSKY000002599 | LANSKY000002599 | LANSKY000002599 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002600 | LANSKY000002600 | LANSKY000002600 | LANSKY000002600 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002601 | LANSKY000002602 | LANSKY000002601 | LANSKY000002602 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002603 | LANSKY000002604 | LANSKY000002603 | LANSKY000002604 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002605 | LANSKY000002606 | LANSKY000002605 | LANSKY000002606 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002607 | LANSKY000002607 | LANSKY000002607 | LANSKY000002607 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002608 | LANSKY000002609 | LANSKY000002608 | LANSKY000002609 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002610 | LANSKY000002610 | LANSKY000002610 | LANSKY000002610 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002611 | LANSKY000002611 | LANSKY000002611 | LANSKY000002611 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002612 | LANSKY000002612 | LANSKY000002612 | LANSKY000002612 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002613 | LANSKY000002613 | LANSKY000002613 | LANSKY000002613 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002614 | LANSKY000002614 | LANSKY000002614 | LANSKY000002614 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000002615 | LANSKY000002616 | LANSKY000002615 | LANSKY000002616 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002617 | LANSKY000002617 | LANSKY000002617 | LANSKY000002617 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002618 | LANSKY000002618 | LANSKY000002618 | LANSKY000002618 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002619 | LANSKY000002620 | LANSKY000002619 | LANSKY000002620 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002621 | LANSKY000002622 | LANSKY000002621 | LANSKY000002622 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002623 | LANSKY000002623 | LANSKY000002623 | LANSKY000002623 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002624 | LANSKY000002624 | LANSKY000002624 | LANSKY000002624 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002625 | LANSKY000002625 | LANSKY000002625 | LANSKY000002625 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002626 | LANSKY000002626 | LANSKY000002626 | LANSKY000002626 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002627 | LANSKY000002627 | LANSKY000002627 | LANSKY000002627 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002628 | LANSKY000002628 | LANSKY000002628 | LANSKY000002628 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002629 | LANSKY000002630 | LANSKY000002629 | LANSKY000002630 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002631 | LANSKY000002632 | LANSKY000002631 | LANSKY000002632 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002633 | LANSKY000002634 | LANSKY000002633 | LANSKY000002634 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002635 | LANSKY000002636 | LANSKY000002635 | LANSKY000002636 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002637 | LANSKY000002638 | LANSKY000002637 | LANSKY000002638 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002639 | LANSKY000002640 | LANSKY000002639 | LANSKY000002640 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002641 | LANSKY000002642 | LANSKY000002641 | LANSKY000002642 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002643 | LANSKY000002644 | LANSKY000002643 | LANSKY000002644 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002645 | LANSKY000002646 | LANSKY000002645 | LANSKY000002646 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002647 | LANSKY000002647 | LANSKY000002647 | LANSKY000002647 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002648 | LANSKY000002648 | LANSKY000002648 | LANSKY000002656 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000002649 | LANSKY000002656 | LANSKY000002648 | LANSKY000002656 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002657 | LANSKY000002657 | LANSKY000002657 | LANSKY000002657 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002658 | LANSKY000002659 | LANSKY000002658 | LANSKY000002659 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002660 | LANSKY000002660 | LANSKY000002660 | LANSKY000002660 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002661 | LANSKY000002662 | LANSKY000002661 | LANSKY000002662 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000002663 | LANSKY000002663 | LANSKY000002663 | LANSKY000002663 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002664 | LANSKY000002665 | LANSKY000002664 | LANSKY000002665 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002666 | LANSKY000002667 | LANSKY000002666 | LANSKY000002667 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002668 | LANSKY000002669 | LANSKY000002668 | LANSKY000002669 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002670 | LANSKY000002671 | LANSKY000002670 | LANSKY000002671 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002672 | LANSKY000002672 | LANSKY000002672 | LANSKY000002672 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002673 | LANSKY000002673 | LANSKY000002673 | LANSKY000002673 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002674 | LANSKY000002675 | LANSKY000002674 | LANSKY000002675 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002676 | LANSKY000002677 | LANSKY000002676 | LANSKY000002677 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002678 | LANSKY000002678 | LANSKY000002678 | LANSKY000002678 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002679 | LANSKY000002679 | LANSKY000002679 | LANSKY000002679 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002680 | LANSKY000002680 | LANSKY000002680 | LANSKY000002680 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002681 | LANSKY000002681 | LANSKY000002681 | LANSKY000002681 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002682 | LANSKY000002682 | LANSKY000002682 | LANSKY000002682 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002683 | LANSKY000002684 | LANSKY000002683 | LANSKY000002684 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002685 | LANSKY000002685 | LANSKY000002685 | LANSKY000002685 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002686 | LANSKY000002686 | LANSKY000002686 | LANSKY000002686 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002687 | LANSKY000002687 | LANSKY000002687 | LANSKY000002687 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002688 | LANSKY000002688 | LANSKY000002688 | LANSKY000002688 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002689 | LANSKY000002689 | LANSKY000002689 | LANSKY000002689 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002690 | LANSKY000002691 | LANSKY000002690 | LANSKY000002691 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002692 | LANSKY000002693 | LANSKY000002692 | LANSKY000002693 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002694 | LANSKY000002694 | LANSKY000002694 | LANSKY000002694 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002695 | LANSKY000002695 | LANSKY000002695 | LANSKY000002695 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002696 | LANSKY000002696 | LANSKY000002696 | LANSKY000002705 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000002697 | LANSKY000002705 | LANSKY000002696 | LANSKY000002705 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002706 | LANSKY000002707 | LANSKY000002706 | LANSKY000002707 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000002708 | LANSKY000002708 | LANSKY000002708 | LANSKY000002708 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002709 | LANSKY000002709 | LANSKY000002709 | LANSKY000002709 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002710 | LANSKY000002710 | LANSKY000002710 | LANSKY000002710 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002711 | LANSKY000002711 | LANSKY000002711 | LANSKY000002711 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002712 | LANSKY000002712 | LANSKY000002712 | LANSKY000002712 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002713 | LANSKY000002713 | LANSKY000002713 | LANSKY000002713 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002714 | LANSKY000002715 | LANSKY000002714 | LANSKY000002715 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002716 | LANSKY000002716 | LANSKY000002716 | LANSKY000002716 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002717 | LANSKY000002717 | LANSKY000002717 | LANSKY000002717 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002718 | LANSKY000002719 | LANSKY000002718 | LANSKY000002719 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002720 | LANSKY000002720 | LANSKY000002720 | LANSKY000002720 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002721 | LANSKY000002721 | LANSKY000002721 | LANSKY000002721 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002722 | LANSKY000002722 | LANSKY000002722 | LANSKY000002722 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002723 | LANSKY000002723 | LANSKY000002723 | LANSKY000002723 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002724 | LANSKY000002725 | LANSKY000002724 | LANSKY000002725 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002726 | LANSKY000002726 | LANSKY000002726 | LANSKY000002726 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002727 | LANSKY000002727 | LANSKY000002727 | LANSKY000002727 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002728 | LANSKY000002728 | LANSKY000002728 | LANSKY000002728 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36; 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 92, 94-95 |
| LANSKY000002729 | LANSKY000002729 | LANSKY000002729 | LANSKY000002729 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000002730 | LANSKY000002730 | LANSKY000002730 | LANSKY000002730 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000002731 | LANSKY000002732 | LANSKY000002731 | LANSKY000002732 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002733 | LANSKY000002733 | LANSKY000002733 | LANSKY000002733 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002734 | LANSKY000002734 | LANSKY000002734 | LANSKY000002734 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002735 | LANSKY000002735 | LANSKY000002735 | LANSKY000002735 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002736 | LANSKY000002736 | LANSKY000002736 | LANSKY000002736 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002737 | LANSKY000002737 | LANSKY000002737 | LANSKY000002737 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000002738 | LANSKY000002738 | LANSKY000002738 | LANSKY000002739 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000002739 | LANSKY000002739 | LANSKY000002738 | LANSKY000002739 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000002740 | LANSKY000002740 | LANSKY000002740 | LANSKY000002740 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002741 | LANSKY000002741 | LANSKY000002741 | LANSKY000002741 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002742 | LANSKY000002742 | LANSKY000002742 | LANSKY000002742 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002743 | LANSKY000002743 | LANSKY000002743 | LANSKY000002743 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000002744 | LANSKY000002744 | LANSKY000002744 | LANSKY000002744 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000002745 | LANSKY000002746 | LANSKY000002745 | LANSKY000002746 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002747 | LANSKY000002747 | LANSKY000002747 | LANSKY000002747 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002748 | LANSKY000002748 | LANSKY000002748 | LANSKY000002748 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002749 | LANSKY000002749 | LANSKY000002749 | LANSKY000002749 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002750 | LANSKY000002750 | LANSKY000002750 | LANSKY000002750 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002751 | LANSKY000002751 | LANSKY000002751 | LANSKY000002751 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002752 | LANSKY000002753 | LANSKY000002752 | LANSKY000002753 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002754 | LANSKY000002754 | LANSKY000002754 | LANSKY000002754 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000002755 | LANSKY000002755 | LANSKY000002755 | LANSKY000002764 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000002756 | LANSKY000002764 | LANSKY000002755 | LANSKY000002764 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002765 | LANSKY000002765 | LANSKY000002765 | LANSKY000002765 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002766 | LANSKY000002767 | LANSKY000002766 | LANSKY000002767 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002768 | LANSKY000002769 | LANSKY000002768 | LANSKY000002769 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002770 | LANSKY000002770 | LANSKY000002770 | LANSKY000002770 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002771 | LANSKY000002771 | LANSKY000002771 | LANSKY000002771 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002772 | LANSKY000002772 | LANSKY000002772 | LANSKY000002772 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002773 | LANSKY000002773 | LANSKY000002773 | LANSKY000002773 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002774 | LANSKY000002774 | LANSKY000002774 | LANSKY000002774 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000002775 | LANSKY000002777 | LANSKY000002775 | LANSKY000002777 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 92, 94-95 |
| LANSKY000002778 | LANSKY000002779 | LANSKY000002778 | LANSKY000002779 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002780 | LANSKY000002780 | LANSKY000002780 | LANSKY000002780 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002781 | LANSKY000002781 | LANSKY000002781 | LANSKY000002781 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002782 | LANSKY000002783 | LANSKY000002782 | LANSKY000002783 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002784 | LANSKY000002784 | LANSKY000002784 | LANSKY000002784 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002785 | LANSKY000002785 | LANSKY000002785 | LANSKY000002785 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000002786 | LANSKY000002786 | LANSKY000002786 | LANSKY000002786 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000002787 | LANSKY000002787 | LANSKY000002787 | LANSKY000002787 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002788 | LANSKY000002788 | LANSKY000002788 | LANSKY000002788 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002789 | LANSKY000002789 | LANSKY000002789 | LANSKY000002790 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000002790 | LANSKY000002790 | LANSKY000002789 | LANSKY000002790 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000002791 | LANSKY000002791 | LANSKY000002791 | LANSKY000002791 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002792 | LANSKY000002792 | LANSKY000002792 | LANSKY000002792 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000002793 | LANSKY000002793 | LANSKY000002793 | LANSKY000002793 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002794 | LANSKY000002794 | LANSKY000002794 | LANSKY000002794 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002795 | LANSKY000002795 | LANSKY000002795 | LANSKY000002795 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000002796 | LANSKY000002796 | LANSKY000002796 | LANSKY000002796 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002797 | LANSKY000002797 | LANSKY000002797 | LANSKY000002797 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002798 | LANSKY000002798 | LANSKY000002798 | LANSKY000002798 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002799 | LANSKY000002799 | LANSKY000002799 | LANSKY000002799 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002800 | LANSKY000002800 | LANSKY000002800 | LANSKY000002800 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002801 | LANSKY000002802 | LANSKY000002801 | LANSKY000002802 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002803 | LANSKY000002803 | LANSKY000002803 | LANSKY000002803 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002804 | LANSKY000002804 | LANSKY000002804 | LANSKY000002804 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000002805 | LANSKY000002805 | LANSKY000002805 | LANSKY000002805 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000002806 | LANSKY000002806 | LANSKY000002806 | LANSKY000002815 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000002807 | LANSKY000002815 | LANSKY000002806 | LANSKY000002815 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002816 | LANSKY000002817 | LANSKY000002816 | LANSKY000002817 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002818 | LANSKY000002818 | LANSKY000002818 | LANSKY000002818 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002819 | LANSKY000002819 | LANSKY000002819 | LANSKY000002819 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002820 | LANSKY000002821 | LANSKY000002820 | LANSKY000002821 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002822 | LANSKY000002822 | LANSKY000002822 | LANSKY000002822 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002823 | LANSKY000002823 | LANSKY000002823 | LANSKY000002823 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000002824 | LANSKY000002824 | LANSKY000002824 | LANSKY000002824 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000002825 | LANSKY000002826 | LANSKY000002825 | LANSKY000002826 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36; 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 92, 94-95 |
| LANSKY000002827 | LANSKY000002827 | LANSKY000002827 | LANSKY000002827 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002828 | LANSKY000002828 | LANSKY000002828 | LANSKY000002828 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002829 | LANSKY000002829 | LANSKY000002829 | LANSKY000002829 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002830 | LANSKY000002830 | LANSKY000002830 | LANSKY000002830 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002831 | LANSKY000002832 | LANSKY000002831 | LANSKY000002832 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002833 | LANSKY000002833 | LANSKY000002833 | LANSKY000002833 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002834 | LANSKY000002834 | LANSKY000002834 | LANSKY000002834 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002835 | LANSKY000002836 | LANSKY000002835 | LANSKY000002836 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002837 | LANSKY000002837 | LANSKY000002837 | LANSKY000002837 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002838 | LANSKY000002840 | LANSKY000002838 | LANSKY000002840 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36; 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 92, 94-95 |
| LANSKY000002841 | LANSKY000002841 | LANSKY000002841 | LANSKY000002841 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002842 | LANSKY000002843 | LANSKY000002842 | LANSKY000002843 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002844 | LANSKY000002844 | LANSKY000002844 | LANSKY000002844 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002845 | LANSKY000002845 | LANSKY000002845 | LANSKY000002845 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002846 | LANSKY000002847 | LANSKY000002846 | LANSKY000002847 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000002848 | LANSKY000002848 | LANSKY000002848 | LANSKY000002848 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002849 | LANSKY000002849 | LANSKY000002849 | LANSKY000002849 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002850 | LANSKY000002850 | LANSKY000002850 | LANSKY000002850 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002851 | LANSKY000002851 | LANSKY000002851 | LANSKY000002851 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002852 | LANSKY000002852 | LANSKY000002852 | LANSKY000002852 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002853 | LANSKY000002853 | LANSKY000002853 | LANSKY000002853 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000002854 | LANSKY000002854 | LANSKY000002854 | LANSKY000002854 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000002855 | LANSKY000002856 | LANSKY000002855 | LANSKY000002856 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002857 | LANSKY000002857 | LANSKY000002857 | LANSKY000002857 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002858 | LANSKY000002858 | LANSKY000002858 | LANSKY000002866 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000002859 | LANSKY000002866 | LANSKY000002858 | LANSKY000002866 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002867 | LANSKY000002868 | LANSKY000002867 | LANSKY000002868 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002869 | LANSKY000002869 | LANSKY000002869 | LANSKY000002869 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002870 | LANSKY000002870 | LANSKY000002870 | LANSKY000002870 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002871 | LANSKY000002871 | LANSKY000002871 | LANSKY000002871 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002872 | LANSKY000002872 | LANSKY000002872 | LANSKY000002872 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002873 | LANSKY000002873 | LANSKY000002873 | LANSKY000002873 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002874 | LANSKY000002874 | LANSKY000002874 | LANSKY000002874 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002875 | LANSKY000002875 | LANSKY000002875 | LANSKY000002875 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002876 | LANSKY000002877 | LANSKY000002876 | LANSKY000002877 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002878 | LANSKY000002878 | LANSKY000002878 | LANSKY000002878 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002879 | LANSKY000002879 | LANSKY000002879 | LANSKY000002879 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002880 | LANSKY000002880 | LANSKY000002880 | LANSKY000002880 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002881 | LANSKY000002881 | LANSKY000002881 | LANSKY000002881 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002882 | LANSKY000002882 | LANSKY000002882 | LANSKY000002882 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002883 | LANSKY000002883 | LANSKY000002883 | LANSKY000002884 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |

| LANSKY000002884 | LANSKY000002884 | LANSKY000002883 | LANSKY000002884 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
|---|---|---|---|---|
| LANSKY000002885 | LANSKY000002886 | LANSKY000002885 | LANSKY000002886 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000002887 | LANSKY000002887 | LANSKY000002887 | LANSKY000002887 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002888 | LANSKY000002888 | LANSKY000002888 | LANSKY000002888 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002889 | LANSKY000002889 | LANSKY000002889 | LANSKY000002889 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002890 | LANSKY000002891 | LANSKY000002890 | LANSKY000002891 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002892 | LANSKY000002892 | LANSKY000002892 | LANSKY000002892 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002893 | LANSKY000002894 | LANSKY000002893 | LANSKY000002894 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002895 | LANSKY000002895 | LANSKY000002895 | LANSKY000002895 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002896 | LANSKY000002896 | LANSKY000002896 | LANSKY000002896 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002897 | LANSKY000002897 | LANSKY000002897 | LANSKY000002897 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002898 | LANSKY000002898 | LANSKY000002898 | LANSKY000002898 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000002899 | LANSKY000002899 | LANSKY000002899 | LANSKY000002899 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002900 | LANSKY000002900 | LANSKY000002900 | LANSKY000002900 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002901 | LANSKY000002901 | LANSKY000002901 | LANSKY000002901 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002902 | LANSKY000002902 | LANSKY000002902 | LANSKY000002902 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002903 | LANSKY000002904 | LANSKY000002903 | LANSKY000002904 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002905 | LANSKY000002905 | LANSKY000002905 | LANSKY000002905 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002906 | LANSKY000002906 | LANSKY000002906 | LANSKY000002906 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002907 | LANSKY000002907 | LANSKY000002907 | LANSKY000002907 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002908 | LANSKY000002908 | LANSKY000002908 | LANSKY000002908 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-36, 92, 94-95 |
| LANSKY000002909 | LANSKY000002909 | LANSKY000002909 | LANSKY000002911 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000002910 | LANSKY000002910 | LANSKY000002909 | LANSKY000002911 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000002911 | LANSKY000002911 | LANSKY000002909 | LANSKY000002911 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |

| | | | | |
|---|---|---|---|---|
| LANSKY000002912 | LANSKY000002913 | LANSKY000002912 | LANSKY000002913 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000002914 | LANSKY000002915 | LANSKY000002914 | LANSKY000002915 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000002916 | LANSKY000002916 | LANSKY000002916 | LANSKY000002916 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002917 | LANSKY000002917 | LANSKY000002917 | LANSKY000002917 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002918 | LANSKY000002918 | LANSKY000002918 | LANSKY000002918 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002919 | LANSKY000002920 | LANSKY000002919 | LANSKY000002920 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002921 | LANSKY000002921 | LANSKY000002921 | LANSKY000002921 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002922 | LANSKY000002922 | LANSKY000002922 | LANSKY000002922 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002923 | LANSKY000002923 | LANSKY000002923 | LANSKY000002923 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002924 | LANSKY000002924 | LANSKY000002924 | LANSKY000002924 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002925 | LANSKY000002925 | LANSKY000002925 | LANSKY000002925 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002926 | LANSKY000002926 | LANSKY000002926 | LANSKY000002926 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002927 | LANSKY000002928 | LANSKY000002927 | LANSKY000002928 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002929 | LANSKY000002929 | LANSKY000002929 | LANSKY000002929 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002930 | LANSKY000002930 | LANSKY000002930 | LANSKY000002930 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002931 | LANSKY000002931 | LANSKY000002931 | LANSKY000002931 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002932 | LANSKY000002933 | LANSKY000002932 | LANSKY000002933 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002934 | LANSKY000002934 | LANSKY000002934 | LANSKY000002934 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002935 | LANSKY000002936 | LANSKY000002935 | LANSKY000002936 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002937 | LANSKY000002938 | LANSKY000002937 | LANSKY000002938 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000002939 | LANSKY000002941 | LANSKY000002939 | LANSKY000002941 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36; 92; 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 92, 94-95 |
| LANSKY000002942 | LANSKY000002943 | LANSKY000002942 | LANSKY000002943 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36; 92; 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 92, 94-95 |
| LANSKY000002944 | LANSKY000002944 | LANSKY000002944 | LANSKY000002944 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002945 | LANSKY000002946 | LANSKY000002945 | LANSKY000002946 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002947 | LANSKY000002947 | LANSKY000002947 | LANSKY000002947 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002948 | LANSKY000002948 | LANSKY000002948 | LANSKY000002948 | RFP 1 Avid Request(s) 2-3, 6, 17-22, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-13, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-13, 28-36, 90, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000002949 | LANSKY000002949 | LANSKY000002949 | LANSKY000002949 | RFP 1 Avid Request(s) 2-3, 6, 17-22, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-13, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-13, 28-36, 90, 92, 94-95 |
| LANSKY000002950 | LANSKY000002950 | LANSKY000002950 | LANSKY000002950 | RFP 1 Avid Request(s) 2-3, 6, 17-22, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-13, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-13, 28-36, 90, 92, 94-95 |
| LANSKY000002951 | LANSKY000002951 | LANSKY000002951 | LANSKY000002951 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002952 | LANSKY000002953 | LANSKY000002952 | LANSKY000002953 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002954 | LANSKY000002955 | LANSKY000002954 | LANSKY000002955 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002956 | LANSKY000002956 | LANSKY000002956 | LANSKY000002956 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002957 | LANSKY000002957 | LANSKY000002957 | LANSKY000002957 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002958 | LANSKY000002958 | LANSKY000002958 | LANSKY000002958 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002959 | LANSKY000002959 | LANSKY000002959 | LANSKY000002959 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002960 | LANSKY000002960 | LANSKY000002960 | LANSKY000002960 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002961 | LANSKY000002962 | LANSKY000002961 | LANSKY000002962 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002963 | LANSKY000002963 | LANSKY000002963 | LANSKY000002963 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002964 | LANSKY000002965 | LANSKY000002964 | LANSKY000002965 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002966 | LANSKY000002966 | LANSKY000002966 | LANSKY000002966 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002967 | LANSKY000002969 | LANSKY000002967 | LANSKY000002969 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36; 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 92, 94-95 |
| LANSKY000002970 | LANSKY000002970 | LANSKY000002970 | LANSKY000002970 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002971 | LANSKY000002971 | LANSKY000002971 | LANSKY000002971 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000002972 | LANSKY000002972 | LANSKY000002972 | LANSKY000002972 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000002973 | LANSKY000002973 | LANSKY000002973 | LANSKY000002973 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002974 | LANSKY000002975 | LANSKY000002974 | LANSKY000002975 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002976 | LANSKY000002976 | LANSKY000002976 | LANSKY000002976 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002977 | LANSKY000002977 | LANSKY000002977 | LANSKY000002977 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002978 | LANSKY000002978 | LANSKY000002978 | LANSKY000002978 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002979 | LANSKY000002979 | LANSKY000002979 | LANSKY000002979 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002980 | LANSKY000002980 | LANSKY000002980 | LANSKY000002980 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002981 | LANSKY000002981 | LANSKY000002981 | LANSKY000002981 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000002982 | LANSKY000002983 | LANSKY000002982 | LANSKY000002983 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002984 | LANSKY000002984 | LANSKY000002984 | LANSKY000002984 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002985 | LANSKY000002985 | LANSKY000002985 | LANSKY000002985 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002986 | LANSKY000002986 | LANSKY000002986 | LANSKY000002986 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000002987 | LANSKY000002987 | LANSKY000002987 | LANSKY000002987 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000002988 | LANSKY000002988 | LANSKY000002988 | LANSKY000002988 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000002989 | LANSKY000002989 | LANSKY000002989 | LANSKY000002989 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000002990 | LANSKY000002990 | LANSKY000002990 | LANSKY000002990 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002991 | LANSKY000002992 | LANSKY000002991 | LANSKY000002992 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002993 | LANSKY000002993 | LANSKY000002993 | LANSKY000002993 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002994 | LANSKY000002994 | LANSKY000002994 | LANSKY000002994 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000002995 | LANSKY000002995 | LANSKY000002995 | LANSKY000002995 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002996 | LANSKY000002997 | LANSKY000002996 | LANSKY000002997 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000002998 | LANSKY000002998 | LANSKY000002998 | LANSKY000002998 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000002999 | LANSKY000002999 | LANSKY000002999 | LANSKY000002999 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003000 | LANSKY000003000 | LANSKY000003000 | LANSKY000003000 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003001 | LANSKY000003001 | LANSKY000003001 | LANSKY000003001 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003002 | LANSKY000003002 | LANSKY000003002 | LANSKY000003002 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003003 | LANSKY000003003 | LANSKY000003003 | LANSKY000003003 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000003004 | LANSKY000003005 | LANSKY000003004 | LANSKY000003005 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003006 | LANSKY000003006 | LANSKY000003006 | LANSKY000003006 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003007 | LANSKY000003008 | LANSKY000003007 | LANSKY000003008 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003009 | LANSKY000003009 | LANSKY000003009 | LANSKY000003009 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003010 | LANSKY000003010 | LANSKY000003010 | LANSKY000003010 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003011 | LANSKY000003011 | LANSKY000003011 | LANSKY000003011 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000003012 | LANSKY000003012 | LANSKY000003012 | LANSKY000003012 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003013 | LANSKY000003013 | LANSKY000003013 | LANSKY000003013 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003014 | LANSKY000003014 | LANSKY000003014 | LANSKY000003014 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003015 | LANSKY000003016 | LANSKY000003015 | LANSKY000003016 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003017 | LANSKY000003017 | LANSKY000003017 | LANSKY000003017 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003018 | LANSKY000003019 | LANSKY000003018 | LANSKY000003019 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003020 | LANSKY000003021 | LANSKY000003020 | LANSKY000003021 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003022 | LANSKY000003022 | LANSKY000003022 | LANSKY000003022 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003023 | LANSKY000003024 | LANSKY000003023 | LANSKY000003024 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003025 | LANSKY000003025 | LANSKY000003025 | LANSKY000003026 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003026 | LANSKY000003026 | LANSKY000003025 | LANSKY000003026 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003027 | LANSKY000003028 | LANSKY000003027 | LANSKY000003028 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003029 | LANSKY000003029 | LANSKY000003029 | LANSKY000003029 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003030 | LANSKY000003031 | LANSKY000003030 | LANSKY000003031 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003032 | LANSKY000003032 | LANSKY000003032 | LANSKY000003032 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003033 | LANSKY000003033 | LANSKY000003033 | LANSKY000003033 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003034 | LANSKY000003034 | LANSKY000003034 | LANSKY000003034 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003035 | LANSKY000003036 | LANSKY000003035 | LANSKY000003036 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003037 | LANSKY000003037 | LANSKY000003037 | LANSKY000003037 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003038 | LANSKY000003038 | LANSKY000003038 | LANSKY000003038 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003039 | LANSKY000003039 | LANSKY000003039 | LANSKY000003039 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003040 | LANSKY000003040 | LANSKY000003040 | LANSKY000003040 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003041 | LANSKY000003041 | LANSKY000003041 | LANSKY000003041 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003042 | LANSKY000003042 | LANSKY000003042 | LANSKY000003042 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003043 | LANSKY000003043 | LANSKY000003043 | LANSKY000003043 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003044 | LANSKY000003045 | LANSKY000003044 | LANSKY000003045 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003046 | LANSKY000003047 | LANSKY000003046 | LANSKY000003047 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000003048 | LANSKY000003048 | LANSKY000003048 | LANSKY000003048 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000003049 | LANSKY000003049 | LANSKY000003049 | LANSKY000003049 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003050 | LANSKY000003051 | LANSKY000003050 | LANSKY000003051 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003052 | LANSKY000003053 | LANSKY000003052 | LANSKY000003053 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003054 | LANSKY000003055 | LANSKY000003054 | LANSKY000003055 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003056 | LANSKY000003056 | LANSKY000003056 | LANSKY000003056 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003057 | LANSKY000003059 | LANSKY000003057 | LANSKY000003059 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003060 | LANSKY000003062 | LANSKY000003060 | LANSKY000003062 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003063 | LANSKY000003063 | LANSKY000003063 | LANSKY000003063 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003064 | LANSKY000003065 | LANSKY000003064 | LANSKY000003065 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003066 | LANSKY000003066 | LANSKY000003066 | LANSKY000003066 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003067 | LANSKY000003067 | LANSKY000003067 | LANSKY000003067 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003068 | LANSKY000003071 | LANSKY000003068 | LANSKY000003071 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003072 | LANSKY000003072 | LANSKY000003072 | LANSKY000003072 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003073 | LANSKY000003074 | LANSKY000003073 | LANSKY000003074 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003075 | LANSKY000003075 | LANSKY000003075 | LANSKY000003075 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003076 | LANSKY000003076 | LANSKY000003076 | LANSKY000003076 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003077 | LANSKY000003078 | LANSKY000003077 | LANSKY000003078 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003079 | LANSKY000003079 | LANSKY000003079 | LANSKY000003079 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003080 | LANSKY000003081 | LANSKY000003080 | LANSKY000003081 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003082 | LANSKY000003083 | LANSKY000003082 | LANSKY000003083 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003084 | LANSKY000003084 | LANSKY000003084 | LANSKY000003084 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003085 | LANSKY000003086 | LANSKY000003085 | LANSKY000003086 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003087 | LANSKY000003087 | LANSKY000003087 | LANSKY000003087 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003088 | LANSKY000003089 | LANSKY000003088 | LANSKY000003089 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003090 | LANSKY000003090 | LANSKY000003090 | LANSKY000003090 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003091 | LANSKY000003091 | LANSKY000003091 | LANSKY000003091 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000003092 | LANSKY000003094 | LANSKY000003092 | LANSKY000003094 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003095 | LANSKY000003096 | LANSKY000003095 | LANSKY000003096 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003097 | LANSKY000003098 | LANSKY000003097 | LANSKY000003098 | RFP 1 Avid Request(s) 2-3, 6, 17-22, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-13, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-13, 28-36, 90, 92, 94-95 |
| LANSKY000003099 | LANSKY000003099 | LANSKY000003099 | LANSKY000003099 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003100 | LANSKY000003100 | LANSKY000003100 | LANSKY000003106 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000003101 | LANSKY000003106 | LANSKY000003100 | LANSKY000003106 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003107 | LANSKY000003107 | LANSKY000003107 | LANSKY000003107 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003108 | LANSKY000003109 | LANSKY000003108 | LANSKY000003109 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003110 | LANSKY000003110 | LANSKY000003110 | LANSKY000003110 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003111 | LANSKY000003111 | LANSKY000003111 | LANSKY000003111 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003112 | LANSKY000003113 | LANSKY000003112 | LANSKY000003113 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003114 | LANSKY000003115 | LANSKY000003114 | LANSKY000003115 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003116 | LANSKY000003116 | LANSKY000003116 | LANSKY000003116 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003117 | LANSKY000003120 | LANSKY000003117 | LANSKY000003120 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003121 | LANSKY000003124 | LANSKY000003121 | LANSKY000003124 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003125 | LANSKY000003126 | LANSKY000003125 | LANSKY000003126 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003127 | LANSKY000003127 | LANSKY000003127 | LANSKY000003127 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003128 | LANSKY000003128 | LANSKY000003128 | LANSKY000003128 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003129 | LANSKY000003130 | LANSKY000003129 | LANSKY000003130 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003131 | LANSKY000003131 | LANSKY000003131 | LANSKY000003133 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003132 | LANSKY000003132 | LANSKY000003131 | LANSKY000003133 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003133 | LANSKY000003133 | LANSKY000003131 | LANSKY000003133 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003134 | LANSKY000003134 | LANSKY000003134 | LANSKY000003134 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003135 | LANSKY000003135 | LANSKY000003135 | LANSKY000003135 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003136 | LANSKY000003136 | LANSKY000003136 | LANSKY000003136 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000003137 | LANSKY000003138 | LANSKY000003137 | LANSKY000003138 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000003139 | LANSKY000003140 | LANSKY000003139 | LANSKY000003140 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003141 | LANSKY000003141 | LANSKY000003141 | LANSKY000003141 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003142 | LANSKY000003143 | LANSKY000003142 | LANSKY000003143 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003144 | LANSKY000003146 | LANSKY000003144 | LANSKY000003146 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000003147 | LANSKY000003147 | LANSKY000003147 | LANSKY000003147 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000003148 | LANSKY000003149 | LANSKY000003148 | LANSKY000003149 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000003150 | LANSKY000003151 | LANSKY000003150 | LANSKY000003151 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000003152 | LANSKY000003152 | LANSKY000003152 | LANSKY000003152 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003153 | LANSKY000003153 | LANSKY000003153 | LANSKY000003153 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003154 | LANSKY000003155 | LANSKY000003154 | LANSKY000003155 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003156 | LANSKY000003156 | LANSKY000003156 | LANSKY000003156 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003157 | LANSKY000003158 | LANSKY000003157 | LANSKY000003158 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003159 | LANSKY000003159 | LANSKY000003159 | LANSKY000003159 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003160 | LANSKY000003160 | LANSKY000003160 | LANSKY000003162 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003161 | LANSKY000003161 | LANSKY000003160 | LANSKY000003162 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003162 | LANSKY000003162 | LANSKY000003160 | LANSKY000003162 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003163 | LANSKY000003163 | LANSKY000003163 | LANSKY000003163 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003164 | LANSKY000003165 | LANSKY000003164 | LANSKY000003165 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003166 | LANSKY000003167 | LANSKY000003166 | LANSKY000003167 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003168 | LANSKY000003168 | LANSKY000003168 | LANSKY000003168 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003169 | LANSKY000003170 | LANSKY000003169 | LANSKY000003170 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003171 | LANSKY000003171 | LANSKY000003171 | LANSKY000003171 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003172 | LANSKY000003172 | LANSKY000003172 | LANSKY000003172 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003173 | LANSKY000003173 | LANSKY000003173 | LANSKY000003173 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003174 | LANSKY000003174 | LANSKY000003174 | LANSKY000003174 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000003175 | LANSKY000003176 | LANSKY000003175 | LANSKY000003176 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003177 | LANSKY000003177 | LANSKY000003177 | LANSKY000003177 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000003178 | LANSKY000003178 | LANSKY000003178 | LANSKY000003178 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000003179 | LANSKY000003179 | LANSKY000003179 | LANSKY000003179 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000003180 | LANSKY000003180 | LANSKY000003180 | LANSKY000003180 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003181 | LANSKY000003181 | LANSKY000003181 | LANSKY000003181 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003182 | LANSKY000003182 | LANSKY000003182 | LANSKY000003182 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003183 | LANSKY000003183 | LANSKY000003183 | LANSKY000003188 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000003184 | LANSKY000003188 | LANSKY000003183 | LANSKY000003188 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003189 | LANSKY000003189 | LANSKY000003189 | LANSKY000003189 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003190 | LANSKY000003191 | LANSKY000003190 | LANSKY000003191 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003192 | LANSKY000003192 | LANSKY000003192 | LANSKY000003192 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003193 | LANSKY000003193 | LANSKY000003193 | LANSKY000003193 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003194 | LANSKY000003194 | LANSKY000003194 | LANSKY000003194 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003195 | LANSKY000003196 | LANSKY000003195 | LANSKY000003196 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003197 | LANSKY000003197 | LANSKY000003197 | LANSKY000003197 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003198 | LANSKY000003199 | LANSKY000003198 | LANSKY000003199 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003200 | LANSKY000003200 | LANSKY000003200 | LANSKY000003200 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003201 | LANSKY000003201 | LANSKY000003201 | LANSKY000003201 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003202 | LANSKY000003202 | LANSKY000003202 | LANSKY000003202 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003203 | LANSKY000003204 | LANSKY000003203 | LANSKY000003204 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003205 | LANSKY000003206 | LANSKY000003205 | LANSKY000003206 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003207 | LANSKY000003208 | LANSKY000003207 | LANSKY000003208 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |

| LANSKY000003209 | LANSKY000003209 | LANSKY000003209 | LANSKY000003209 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000003210 | LANSKY000003211 | LANSKY000003210 | LANSKY000003211 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003212 | LANSKY000003212 | LANSKY000003212 | LANSKY000003212 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003213 | LANSKY000003213 | LANSKY000003213 | LANSKY000003213 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003214 | LANSKY000003214 | LANSKY000003214 | LANSKY000003214 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003215 | LANSKY000003215 | LANSKY000003215 | LANSKY000003215 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003216 | LANSKY000003217 | LANSKY000003216 | LANSKY000003217 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003218 | LANSKY000003218 | LANSKY000003218 | LANSKY000003218 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003219 | LANSKY000003219 | LANSKY000003219 | LANSKY000003219 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003220 | LANSKY000003220 | LANSKY000003220 | LANSKY000003220 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003221 | LANSKY000003221 | LANSKY000003221 | LANSKY000003221 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003222 | LANSKY000003222 | LANSKY000003222 | LANSKY000003225 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000003223 | LANSKY000003225 | LANSKY000003222 | LANSKY000003225 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003226 | LANSKY000003226 | LANSKY000003226 | LANSKY000003226 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003227 | LANSKY000003227 | LANSKY000003227 | LANSKY000003227 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003228 | LANSKY000003230 | LANSKY000003228 | LANSKY000003231 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003231 | LANSKY000003231 | LANSKY000003228 | LANSKY000003231 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003232 | LANSKY000003232 | LANSKY000003232 | LANSKY000003232 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003233 | LANSKY000003234 | LANSKY000003233 | LANSKY000003234 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003235 | LANSKY000003235 | LANSKY000003235 | LANSKY000003235 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003236 | LANSKY000003237 | LANSKY000003236 | LANSKY000003237 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003238 | LANSKY000003238 | LANSKY000003238 | LANSKY000003238 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003239 | LANSKY000003239 | LANSKY000003239 | LANSKY000003240 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |

| LANSKY000003240 | LANSKY000003240 | LANSKY000003239 | LANSKY000003240 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
|---|---|---|---|---|
| LANSKY000003241 | LANSKY000003241 | LANSKY000003241 | LANSKY000003241 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003242 | LANSKY000003243 | LANSKY000003242 | LANSKY000003243 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003244 | LANSKY000003244 | LANSKY000003244 | LANSKY000003244 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003245 | LANSKY000003245 | LANSKY000003245 | LANSKY000003245 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003246 | LANSKY000003247 | LANSKY000003246 | LANSKY000003247 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003248 | LANSKY000003248 | LANSKY000003248 | LANSKY000003248 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003249 | LANSKY000003250 | LANSKY000003249 | LANSKY000003250 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003251 | LANSKY000003251 | LANSKY000003251 | LANSKY000003251 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003252 | LANSKY000003252 | LANSKY000003252 | LANSKY000003252 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003253 | LANSKY000003253 | LANSKY000003253 | LANSKY000003253 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003254 | LANSKY000003255 | LANSKY000003254 | LANSKY000003255 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003256 | LANSKY000003257 | LANSKY000003256 | LANSKY000003257 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003258 | LANSKY000003258 | LANSKY000003258 | LANSKY000003258 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003259 | LANSKY000003260 | LANSKY000003259 | LANSKY000003260 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003261 | LANSKY000003261 | LANSKY000003261 | LANSKY000003261 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003262 | LANSKY000003262 | LANSKY000003262 | LANSKY000003262 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003263 | LANSKY000003263 | LANSKY000003263 | LANSKY000003263 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003264 | LANSKY000003264 | LANSKY000003264 | LANSKY000003264 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003265 | LANSKY000003265 | LANSKY000003265 | LANSKY000003265 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003266 | LANSKY000003266 | LANSKY000003266 | LANSKY000003269 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000003267 | LANSKY000003269 | LANSKY000003266 | LANSKY000003269 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003270 | LANSKY000003270 | LANSKY000003270 | LANSKY000003270 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003271 | LANSKY000003271 | LANSKY000003271 | LANSKY000003271 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003272 | LANSKY000003273 | LANSKY000003272 | LANSKY000003273 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000003274 | LANSKY000003275 | LANSKY000003274 | LANSKY000003275 | RFP 1 Avid Request(s) 1, 4, 5, 42, 51; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 94-95 |
| LANSKY000003276 | LANSKY000003276 | LANSKY000003276 | LANSKY000003276 | RFP 1 Avid Request(s) 1, 4, 5, 42, 51; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 94-95 |
| LANSKY000003277 | LANSKY000003278 | LANSKY000003277 | LANSKY000003278 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003279 | LANSKY000003279 | LANSKY000003279 | LANSKY000003279 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003280 | LANSKY000003280 | LANSKY000003280 | LANSKY000003280 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003281 | LANSKY000003282 | LANSKY000003281 | LANSKY000003282 | RFP 1 Avid Request(s) 1, 4, 5, 42, 51; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 94-95 |
| LANSKY000003283 | LANSKY000003284 | LANSKY000003283 | LANSKY000003284 | RFP 1 Avid Request(s) 1, 4, 5, 42, 51; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 94-95 |
| LANSKY000003285 | LANSKY000003286 | LANSKY000003285 | LANSKY000003286 | RFP 1 Avid Request(s) 1, 4, 5, 42, 51; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 94-95 |
| LANSKY000003287 | LANSKY000003287 | LANSKY000003287 | LANSKY000003287 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003288 | LANSKY000003289 | LANSKY000003288 | LANSKY000003289 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003290 | LANSKY000003290 | LANSKY000003290 | LANSKY000003290 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003291 | LANSKY000003292 | LANSKY000003291 | LANSKY000003292 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003293 | LANSKY000003294 | LANSKY000003293 | LANSKY000003294 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003295 | LANSKY000003295 | LANSKY000003295 | LANSKY000003295 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003296 | LANSKY000003297 | LANSKY000003296 | LANSKY000003297 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003298 | LANSKY000003298 | LANSKY000003298 | LANSKY000003298 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003299 | LANSKY000003300 | LANSKY000003299 | LANSKY000003300 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003301 | LANSKY000003301 | LANSKY000003301 | LANSKY000003301 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003302 | LANSKY000003302 | LANSKY000003302 | LANSKY000003302 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003303 | LANSKY000003303 | LANSKY000003303 | LANSKY000003303 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003304 | LANSKY000003305 | LANSKY000003304 | LANSKY000003305 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003306 | LANSKY000003306 | LANSKY000003306 | LANSKY000003306 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003307 | LANSKY000003308 | LANSKY000003307 | LANSKY000003308 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003309 | LANSKY000003310 | LANSKY000003309 | LANSKY000003310 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003311 | LANSKY000003311 | LANSKY000003311 | LANSKY000003311 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003312 | LANSKY000003312 | LANSKY000003312 | LANSKY000003312 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003313 | LANSKY000003314 | LANSKY000003313 | LANSKY000003314 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000003315 | LANSKY000003315 | LANSKY000003315 | LANSKY000003320 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
|---|---|---|---|---|
| LANSKY000003316 | LANSKY000003320 | LANSKY000003315 | LANSKY000003320 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003321 | LANSKY000003321 | LANSKY000003321 | LANSKY000003321 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003322 | LANSKY000003322 | LANSKY000003322 | LANSKY000003322 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003323 | LANSKY000003324 | LANSKY000003323 | LANSKY000003324 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003325 | LANSKY000003326 | LANSKY000003325 | LANSKY000003326 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003327 | LANSKY000003329 | LANSKY000003327 | LANSKY000003329 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36; 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 92, 94-95 |
| LANSKY000003330 | LANSKY000003330 | LANSKY000003330 | LANSKY000003330 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003331 | LANSKY000003331 | LANSKY000003331 | LANSKY000003331 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000003332 | LANSKY000003332 | LANSKY000003332 | LANSKY000003332 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000003333 | LANSKY000003334 | LANSKY000003333 | LANSKY000003334 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000003335 | LANSKY000003336 | LANSKY000003335 | LANSKY000003336 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000003337 | LANSKY000003338 | LANSKY000003337 | LANSKY000003338 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000003339 | LANSKY000003340 | LANSKY000003339 | LANSKY000003340 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003341 | LANSKY000003342 | LANSKY000003341 | LANSKY000003342 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000003343 | LANSKY000003344 | LANSKY000003343 | LANSKY000003344 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000003345 | LANSKY000003347 | LANSKY000003345 | LANSKY000003347 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000003348 | LANSKY000003348 | LANSKY000003348 | LANSKY000003348 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003349 | LANSKY000003349 | LANSKY000003349 | LANSKY000003349 | RFP 1 Avid Request(s) 1, 4, 5, 42, 51; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 94-95 |
| LANSKY000003350 | LANSKY000003350 | LANSKY000003350 | LANSKY000003350 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003351 | LANSKY000003351 | LANSKY000003351 | LANSKY000003351 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003352 | LANSKY000003353 | LANSKY000003352 | LANSKY000003353 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003354 | LANSKY000003354 | LANSKY000003354 | LANSKY000003354 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003355 | LANSKY000003355 | LANSKY000003355 | LANSKY000003355 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003356 | LANSKY000003356 | LANSKY000003356 | LANSKY000003356 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003357 | LANSKY000003357 | LANSKY000003357 | LANSKY000003357 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003358 | LANSKY000003358 | LANSKY000003358 | LANSKY000003358 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000003359 | LANSKY000003359 | LANSKY000003359 | LANSKY000003359 | RFP 1 Avid Request(s) 1, 4, 5, 42, 51; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 94-95 |
| LANSKY000003360 | LANSKY000003360 | LANSKY000003360 | LANSKY000003365 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000003361 | LANSKY000003365 | LANSKY000003360 | LANSKY000003365 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003366 | LANSKY000003366 | LANSKY000003366 | LANSKY000003366 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003367 | LANSKY000003367 | LANSKY000003367 | LANSKY000003367 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003368 | LANSKY000003368 | LANSKY000003368 | LANSKY000003368 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003369 | LANSKY000003370 | LANSKY000003369 | LANSKY000003370 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003371 | LANSKY000003371 | LANSKY000003371 | LANSKY000003371 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003372 | LANSKY000003373 | LANSKY000003372 | LANSKY000003373 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003374 | LANSKY000003374 | LANSKY000003374 | LANSKY000003374 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003375 | LANSKY000003375 | LANSKY000003375 | LANSKY000003375 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003376 | LANSKY000003376 | LANSKY000003376 | LANSKY000003376 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003377 | LANSKY000003377 | LANSKY000003377 | LANSKY000003377 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003378 | LANSKY000003379 | LANSKY000003378 | LANSKY000003379 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003380 | LANSKY000003381 | LANSKY000003380 | LANSKY000003381 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003382 | LANSKY000003382 | LANSKY000003382 | LANSKY000003382 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003383 | LANSKY000003384 | LANSKY000003383 | LANSKY000003384 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003385 | LANSKY000003385 | LANSKY000003385 | LANSKY000003385 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003386 | LANSKY000003386 | LANSKY000003386 | LANSKY000003386 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003387 | LANSKY000003387 | LANSKY000003387 | LANSKY000003387 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003388 | LANSKY000003389 | LANSKY000003388 | LANSKY000003389 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003390 | LANSKY000003391 | LANSKY000003390 | LANSKY000003391 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003392 | LANSKY000003392 | LANSKY000003392 | LANSKY000003392 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003393 | LANSKY000003393 | LANSKY000003393 | LANSKY000003393 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003394 | LANSKY000003394 | LANSKY000003394 | LANSKY000003394 | RFP 1 Avid Request(s) 1, 4, 5, 42, 51; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 94-95 |
| LANSKY000003395 | LANSKY000003395 | LANSKY000003395 | LANSKY000003395 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003396 | LANSKY000003396 | LANSKY000003396 | LANSKY000003396 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000003397 | LANSKY000003397 | LANSKY000003397 | LANSKY000003402 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95, 10, 10 |
|---|---|---|---|---|
| LANSKY000003398 | LANSKY000003402 | LANSKY000003397 | LANSKY000003402 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003403 | LANSKY000003403 | LANSKY000003403 | LANSKY000003403 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003404 | LANSKY000003404 | LANSKY000003404 | LANSKY000003404 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003405 | LANSKY000003405 | LANSKY000003405 | LANSKY000003405 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003406 | LANSKY000003407 | LANSKY000003406 | LANSKY000003407 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003408 | LANSKY000003408 | LANSKY000003408 | LANSKY000003408 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003409 | LANSKY000003409 | LANSKY000003409 | LANSKY000003409 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003410 | LANSKY000003410 | LANSKY000003410 | LANSKY000003410 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003411 | LANSKY000003412 | LANSKY000003411 | LANSKY000003412 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003413 | LANSKY000003413 | LANSKY000003413 | LANSKY000003413 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003414 | LANSKY000003415 | LANSKY000003414 | LANSKY000003415 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003416 | LANSKY000003416 | LANSKY000003416 | LANSKY000003416 | RFP 1 Avid Request(s) 1, 4, 5, 42, 51; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 94-95 |
| LANSKY000003417 | LANSKY000003417 | LANSKY000003417 | LANSKY000003417 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003418 | LANSKY000003418 | LANSKY000003418 | LANSKY000003418 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003419 | LANSKY000003420 | LANSKY000003419 | LANSKY000003420 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003421 | LANSKY000003421 | LANSKY000003421 | LANSKY000003421 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003422 | LANSKY000003423 | LANSKY000003422 | LANSKY000003423 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003424 | LANSKY000003424 | LANSKY000003424 | LANSKY000003424 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003425 | LANSKY000003425 | LANSKY000003425 | LANSKY000003425 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003426 | LANSKY000003426 | LANSKY000003426 | LANSKY000003426 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003427 | LANSKY000003427 | LANSKY000003427 | LANSKY000003427 | RFP 1 Avid Request(s) 1, 4, 5, 42, 51; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 94-95 |
| LANSKY000003428 | LANSKY000003429 | LANSKY000003428 | LANSKY000003429 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003430 | LANSKY000003430 | LANSKY000003430 | LANSKY000003430 | RFP 1 Avid Request(s) 1, 4, 5, 42, 51; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 94-95 |
| LANSKY000003431 | LANSKY000003431 | LANSKY000003431 | LANSKY000003431 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003432 | LANSKY000003433 | LANSKY000003432 | LANSKY000003433 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003434 | LANSKY000003434 | LANSKY000003434 | LANSKY000003434 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000003435 | LANSKY000003435 | LANSKY000003435 | LANSKY000003435 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003436 | LANSKY000003436 | LANSKY000003436 | LANSKY000003436 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003437 | LANSKY000003438 | LANSKY000003437 | LANSKY000003438 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000003439 | LANSKY000003440 | LANSKY000003439 | LANSKY000003440 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003441 | LANSKY000003441 | LANSKY000003441 | LANSKY000003441 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003442 | LANSKY000003442 | LANSKY000003442 | LANSKY000003442 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003443 | LANSKY000003443 | LANSKY000003443 | LANSKY000003443 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003444 | LANSKY000003444 | LANSKY000003444 | LANSKY000003444 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003445 | LANSKY000003446 | LANSKY000003445 | LANSKY000003446 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003447 | LANSKY000003447 | LANSKY000003447 | LANSKY000003447 | RFP 1 Avid Request(s) 1, 4, 5, 42, 51; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 94-95 |
| LANSKY000003448 | LANSKY000003449 | LANSKY000003448 | LANSKY000003449 | RFP 1 Avid Request(s) 2-3, 42-51, 60,65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000003450 | LANSKY000003450 | LANSKY000003450 | LANSKY000003450 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003451 | LANSKY000003451 | LANSKY000003451 | LANSKY000003455 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000003452 | LANSKY000003455 | LANSKY000003451 | LANSKY000003455 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003456 | LANSKY000003456 | LANSKY000003456 | LANSKY000003456 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003457 | LANSKY000003457 | LANSKY000003457 | LANSKY000003457 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003458 | LANSKY000003458 | LANSKY000003458 | LANSKY000003458 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003459 | LANSKY000003459 | LANSKY000003459 | LANSKY000003459 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003460 | LANSKY000003460 | LANSKY000003460 | LANSKY000003460 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003461 | LANSKY000003461 | LANSKY000003461 | LANSKY000003461 | RFP 1 Avid Request(s) 1, 4, 5, 42, 51; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 94-95 |
| LANSKY000003462 | LANSKY000003462 | LANSKY000003462 | LANSKY000003462 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003463 | LANSKY000003464 | LANSKY000003463 | LANSKY000003464 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003465 | LANSKY000003465 | LANSKY000003465 | LANSKY000003465 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003466 | LANSKY000003466 | LANSKY000003466 | LANSKY000003466 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003467 | LANSKY000003468 | LANSKY000003467 | LANSKY000003468 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003469 | LANSKY000003469 | LANSKY000003469 | LANSKY000003469 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003470 | LANSKY000003470 | LANSKY000003470 | LANSKY000003470 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000003471 | LANSKY000003472 | LANSKY000003471 | LANSKY000003472 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003473 | LANSKY000003473 | LANSKY000003473 | LANSKY000003473 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003474 | LANSKY000003475 | LANSKY000003474 | LANSKY000003475 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003476 | LANSKY000003476 | LANSKY000003476 | LANSKY000003476 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003477 | LANSKY000003477 | LANSKY000003477 | LANSKY000003477 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003478 | LANSKY000003479 | LANSKY000003478 | LANSKY000003479 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003480 | LANSKY000003480 | LANSKY000003480 | LANSKY000003480 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003481 | LANSKY000003481 | LANSKY000003481 | LANSKY000003481 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003482 | LANSKY000003482 | LANSKY000003482 | LANSKY000003482 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003483 | LANSKY000003484 | LANSKY000003483 | LANSKY000003484 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003485 | LANSKY000003485 | LANSKY000003485 | LANSKY000003485 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003486 | LANSKY000003486 | LANSKY000003486 | LANSKY000003486 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003487 | LANSKY000003487 | LANSKY000003487 | LANSKY000003487 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-36, 92, 94-95 |
| LANSKY000003488 | LANSKY000003488 | LANSKY000003488 | LANSKY000003488 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-36, 92, 94-95 |
| LANSKY000003489 | LANSKY000003489 | LANSKY000003489 | LANSKY000003489 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-36, 92, 94-95 |
| LANSKY000003490 | LANSKY000003490 | LANSKY000003490 | LANSKY000003490 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003491 | LANSKY000003491 | LANSKY000003491 | LANSKY000003491 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003492 | LANSKY000003492 | LANSKY000003492 | LANSKY000003492 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003493 | LANSKY000003494 | LANSKY000003493 | LANSKY000003494 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-36, 92, 94-95 |
| LANSKY000003495 | LANSKY000003495 | LANSKY000003495 | LANSKY000003495 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003496 | LANSKY000003496 | LANSKY000003496 | LANSKY000003496 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003497 | LANSKY000003497 | LANSKY000003497 | LANSKY000003497 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003498 | LANSKY000003498 | LANSKY000003498 | LANSKY000003498 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003499 | LANSKY000003500 | LANSKY000003499 | LANSKY000003500 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003501 | LANSKY000003501 | LANSKY000003501 | LANSKY000003501 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003502 | LANSKY000003502 | LANSKY000003502 | LANSKY000003502 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003503 | LANSKY000003503 | LANSKY000003503 | LANSKY000003503 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003504 | LANSKY000003505 | LANSKY000003504 | LANSKY000003505 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000003506 | LANSKY000003506 | LANSKY000003506 | LANSKY000003506 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000003507 | LANSKY000003507 | LANSKY000003507 | LANSKY000003507 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003508 | LANSKY000003508 | LANSKY000003508 | LANSKY000003508 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003509 | LANSKY000003509 | LANSKY000003509 | LANSKY000003509 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003510 | LANSKY000003510 | LANSKY000003510 | LANSKY000003510 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003511 | LANSKY000003511 | LANSKY000003511 | LANSKY000003511 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003512 | LANSKY000003512 | LANSKY000003512 | LANSKY000003512 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003513 | LANSKY000003513 | LANSKY000003513 | LANSKY000003513 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003514 | LANSKY000003514 | LANSKY000003514 | LANSKY000003514 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003515 | LANSKY000003515 | LANSKY000003515 | LANSKY000003515 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003516 | LANSKY000003516 | LANSKY000003516 | LANSKY000003516 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003517 | LANSKY000003518 | LANSKY000003517 | LANSKY000003518 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003519 | LANSKY000003520 | LANSKY000003519 | LANSKY000003520 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003521 | LANSKY000003521 | LANSKY000003521 | LANSKY000003521 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003522 | LANSKY000003523 | LANSKY000003522 | LANSKY000003523 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003524 | LANSKY000003524 | LANSKY000003524 | LANSKY000003524 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003525 | LANSKY000003525 | LANSKY000003525 | LANSKY000003525 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003526 | LANSKY000003526 | LANSKY000003526 | LANSKY000003526 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003527 | LANSKY000003527 | LANSKY000003527 | LANSKY000003527 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003528 | LANSKY000003528 | LANSKY000003528 | LANSKY000003528 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000003529 | LANSKY000003529 | LANSKY000003529 | LANSKY000003529 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000003530 | LANSKY000003531 | LANSKY000003530 | LANSKY000003531 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000003532 | LANSKY000003534 | LANSKY000003532 | LANSKY000003534 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36; 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 92, 94-95 |
| LANSKY000003535 | LANSKY000003535 | LANSKY000003535 | LANSKY000003541 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000003536 | LANSKY000003541 | LANSKY000003535 | LANSKY000003541 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003542 | LANSKY000003542 | LANSKY000003542 | LANSKY000003542 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003543 | LANSKY000003543 | LANSKY000003543 | LANSKY000003543 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000003544 | LANSKY000003545 | LANSKY000003544 | LANSKY000003545 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003546 | LANSKY000003546 | LANSKY000003546 | LANSKY000003546 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003547 | LANSKY000003547 | LANSKY000003547 | LANSKY000003547 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000003548 | LANSKY000003548 | LANSKY000003548 | LANSKY000003548 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000003549 | LANSKY000003549 | LANSKY000003549 | LANSKY000003549 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000003550 | LANSKY000003550 | LANSKY000003550 | LANSKY000003550 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003551 | LANSKY000003551 | LANSKY000003551 | LANSKY000003551 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003552 | LANSKY000003553 | LANSKY000003552 | LANSKY000003553 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003554 | LANSKY000003554 | LANSKY000003554 | LANSKY000003554 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003555 | LANSKY000003555 | LANSKY000003555 | LANSKY000003555 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003556 | LANSKY000003557 | LANSKY000003556 | LANSKY000003557 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003558 | LANSKY000003558 | LANSKY000003558 | LANSKY000003558 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003559 | LANSKY000003560 | LANSKY000003559 | LANSKY000003560 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003561 | LANSKY000003562 | LANSKY000003561 | LANSKY000003562 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003563 | LANSKY000003563 | LANSKY000003563 | LANSKY000003563 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003564 | LANSKY000003564 | LANSKY000003564 | LANSKY000003564 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003565 | LANSKY000003565 | LANSKY000003565 | LANSKY000003565 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003566 | LANSKY000003566 | LANSKY000003566 | LANSKY000003566 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003567 | LANSKY000003567 | LANSKY000003567 | LANSKY000003567 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003568 | LANSKY000003568 | LANSKY000003568 | LANSKY000003568 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003569 | LANSKY000003570 | LANSKY000003569 | LANSKY000003570 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003571 | LANSKY000003571 | LANSKY000003571 | LANSKY000003571 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003572 | LANSKY000003572 | LANSKY000003572 | LANSKY000003572 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003573 | LANSKY000003573 | LANSKY000003573 | LANSKY000003573 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003574 | LANSKY000003575 | LANSKY000003574 | LANSKY000003575 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003576 | LANSKY000003576 | LANSKY000003576 | LANSKY000003576 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003577 | LANSKY000003578 | LANSKY000003577 | LANSKY000003578 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003579 | LANSKY000003579 | LANSKY000003579 | LANSKY000003579 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000003580 | LANSKY000003580 | LANSKY000003580 | LANSKY000003580 | RFP 1 Avid Request(s) 2-3, 22-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000003581 | LANSKY000003581 | LANSKY000003581 | LANSKY000003581 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003582 | LANSKY000003582 | LANSKY000003582 | LANSKY000003582 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003583 | LANSKY000003584 | LANSKY000003583 | LANSKY000003584 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003585 | LANSKY000003585 | LANSKY000003585 | LANSKY000003585 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003586 | LANSKY000003586 | LANSKY000003586 | LANSKY000003586 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003587 | LANSKY000003587 | LANSKY000003587 | LANSKY000003587 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003588 | LANSKY000003588 | LANSKY000003588 | LANSKY000003588 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003589 | LANSKY000003589 | LANSKY000003589 | LANSKY000003589 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003590 | LANSKY000003591 | LANSKY000003590 | LANSKY000003591 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003592 | LANSKY000003592 | LANSKY000003592 | LANSKY000003592 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003593 | LANSKY000003594 | LANSKY000003593 | LANSKY000003594 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003595 | LANSKY000003595 | LANSKY000003595 | LANSKY000003595 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003596 | LANSKY000003596 | LANSKY000003596 | LANSKY000003596 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003597 | LANSKY000003597 | LANSKY000003597 | LANSKY000003603 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000003598 | LANSKY000003603 | LANSKY000003597 | LANSKY000003603 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003604 | LANSKY000003604 | LANSKY000003604 | LANSKY000003604 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003605 | LANSKY000003605 | LANSKY000003605 | LANSKY000003605 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003606 | LANSKY000003606 | LANSKY000003606 | LANSKY000003606 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003607 | LANSKY000003607 | LANSKY000003607 | LANSKY000003607 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003608 | LANSKY000003608 | LANSKY000003608 | LANSKY000003608 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003609 | LANSKY000003609 | LANSKY000003609 | LANSKY000003609 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003610 | LANSKY000003610 | LANSKY000003610 | LANSKY000003610 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003611 | LANSKY000003612 | LANSKY000003611 | LANSKY000003612 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003613 | LANSKY000003613 | LANSKY000003613 | LANSKY000003613 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003614 | LANSKY000003615 | LANSKY000003614 | LANSKY000003615 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003616 | LANSKY000003616 | LANSKY000003616 | LANSKY000003616 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000003617 | LANSKY000003617 | LANSKY000003617 | LANSKY000003617 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003618 | LANSKY000003620 | LANSKY000003618 | LANSKY000003620 | RFP 1 Document(s) 2-3, 6, 17-22, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-13, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-13, 28-36, 90, 92, 94-95 |
| LANSKY000003621 | LANSKY000003621 | LANSKY000003621 | LANSKY000003621 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003622 | LANSKY000003622 | LANSKY000003622 | LANSKY000003622 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003623 | LANSKY000003623 | LANSKY000003623 | LANSKY000003623 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003624 | LANSKY000003625 | LANSKY000003624 | LANSKY000003625 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003626 | LANSKY000003627 | LANSKY000003626 | LANSKY000003627 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003628 | LANSKY000003628 | LANSKY000003628 | LANSKY000003628 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003629 | LANSKY000003629 | LANSKY000003629 | LANSKY000003629 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003630 | LANSKY000003630 | LANSKY000003630 | LANSKY000003630 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003631 | LANSKY000003632 | LANSKY000003631 | LANSKY000003632 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003633 | LANSKY000003633 | LANSKY000003633 | LANSKY000003633 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003634 | LANSKY000003635 | LANSKY000003634 | LANSKY000003635 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003636 | LANSKY000003637 | LANSKY000003636 | LANSKY000003637 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003638 | LANSKY000003638 | LANSKY000003638 | LANSKY000003638 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003639 | LANSKY000003640 | LANSKY000003639 | LANSKY000003640 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003641 | LANSKY000003641 | LANSKY000003641 | LANSKY000003641 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003642 | LANSKY000003642 | LANSKY000003642 | LANSKY000003642 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003643 | LANSKY000003643 | LANSKY000003643 | LANSKY000003649 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000003644 | LANSKY000003649 | LANSKY000003643 | LANSKY000003649 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003650 | LANSKY000003650 | LANSKY000003650 | LANSKY000003650 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003651 | LANSKY000003651 | LANSKY000003651 | LANSKY000003651 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003652 | LANSKY000003652 | LANSKY000003652 | LANSKY000003652 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003653 | LANSKY000003654 | LANSKY000003653 | LANSKY000003654 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003655 | LANSKY000003656 | LANSKY000003655 | LANSKY000003656 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003657 | LANSKY000003659 | LANSKY000003657 | LANSKY000003660 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003660 | LANSKY000003660 | LANSKY000003657 | LANSKY000003660 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000003661 | LANSKY000003663 | LANSKY000003661 | LANSKY000003664 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003664 | LANSKY000003664 | LANSKY000003661 | LANSKY000003664 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003665 | LANSKY000003666 | LANSKY000003665 | LANSKY000003666 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003667 | LANSKY000003668 | LANSKY000003667 | LANSKY000003668 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003669 | LANSKY000003669 | LANSKY000003669 | LANSKY000003669 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003670 | LANSKY000003671 | LANSKY000003670 | LANSKY000003671 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003672 | LANSKY000003673 | LANSKY000003672 | LANSKY000003673 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003674 | LANSKY000003675 | LANSKY000003674 | LANSKY000003675 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003676 | LANSKY000003677 | LANSKY000003676 | LANSKY000003677 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003678 | LANSKY000003679 | LANSKY000003678 | LANSKY000003679 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003680 | LANSKY000003680 | LANSKY000003680 | LANSKY000003680 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003681 | LANSKY000003681 | LANSKY000003681 | LANSKY000003681 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000003682 | LANSKY000003682 | LANSKY000003682 | LANSKY000003682 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000003683 | LANSKY000003683 | LANSKY000003683 | LANSKY000003683 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000003684 | LANSKY000003684 | LANSKY000003684 | LANSKY000003684 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003685 | LANSKY000003685 | LANSKY000003685 | LANSKY000003685 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003686 | LANSKY000003686 | LANSKY000003686 | LANSKY000003686 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003687 | LANSKY000003687 | LANSKY000003687 | LANSKY000003687 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003688 | LANSKY000003688 | LANSKY000003688 | LANSKY000003688 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003689 | LANSKY000003689 | LANSKY000003689 | LANSKY000003689 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003690 | LANSKY000003690 | LANSKY000003690 | LANSKY000003692 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000003691 | LANSKY000003692 | LANSKY000003690 | LANSKY000003692 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003693 | LANSKY000003693 | LANSKY000003693 | LANSKY000003695 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000003694 | LANSKY000003695 | LANSKY000003693 | LANSKY000003695 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003696 | LANSKY000003696 | LANSKY000003696 | LANSKY000003698 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |

| LANSKY000003697 | LANSKY000003698 | LANSKY000003696 | LANSKY000003696 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000003699 | LANSKY000003699 | LANSKY000003699 | LANSKY000003701 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000003700 | LANSKY000003701 | LANSKY000003699 | LANSKY000003701 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003702 | LANSKY000003702 | LANSKY000003702 | LANSKY000003702 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003703 | LANSKY000003703 | LANSKY000003703 | LANSKY000003703 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003704 | LANSKY000003704 | LANSKY000003704 | LANSKY000003709 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000003705 | LANSKY000003709 | LANSKY000003704 | LANSKY000003709 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003710 | LANSKY000003710 | LANSKY000003710 | LANSKY000003710 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003711 | LANSKY000003711 | LANSKY000003711 | LANSKY000003711 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003712 | LANSKY000003712 | LANSKY000003712 | LANSKY000003712 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003713 | LANSKY000003714 | LANSKY000003713 | LANSKY000003714 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003715 | LANSKY000003716 | LANSKY000003715 | LANSKY000003716 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003717 | LANSKY000003717 | LANSKY000003717 | LANSKY000003717 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003718 | LANSKY000003718 | LANSKY000003718 | LANSKY000003718 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003719 | LANSKY000003719 | LANSKY000003719 | LANSKY000003719 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003720 | LANSKY000003720 | LANSKY000003720 | LANSKY000003720 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003721 | LANSKY000003721 | LANSKY000003721 | LANSKY000003721 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003722 | LANSKY000003722 | LANSKY000003722 | LANSKY000003722 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003723 | LANSKY000003723 | LANSKY000003723 | LANSKY000003723 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003724 | LANSKY000003724 | LANSKY000003724 | LANSKY000003724 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003725 | LANSKY000003725 | LANSKY000003725 | LANSKY000003725 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000003726 | LANSKY000003726 | LANSKY000003726 | LANSKY000003726 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003727 | LANSKY000003727 | LANSKY000003727 | LANSKY000003727 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003728 | LANSKY000003728 | LANSKY000003728 | LANSKY000003733 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000003729 | LANSKY000003733 | LANSKY000003728 | LANSKY000003733 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000003734 | LANSKY000003734 | LANSKY000003734 | LANSKY000003734 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003735 | LANSKY000003735 | LANSKY000003735 | LANSKY000003735 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003736 | LANSKY000003737 | LANSKY000003736 | LANSKY000003737 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003738 | LANSKY000003739 | LANSKY000003738 | LANSKY000003739 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003740 | LANSKY000003740 | LANSKY000003740 | LANSKY000003740 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003741 | LANSKY000003741 | LANSKY000003741 | LANSKY000003741 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003742 | LANSKY000003742 | LANSKY000003742 | LANSKY000003742 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003743 | LANSKY000003743 | LANSKY000003743 | LANSKY000003743 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003744 | LANSKY000003744 | LANSKY000003744 | LANSKY000003750 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000003745 | LANSKY000003750 | LANSKY000003744 | LANSKY000003750 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003751 | LANSKY000003751 | LANSKY000003751 | LANSKY000003751 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003752 | LANSKY000003752 | LANSKY000003752 | LANSKY000003752 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003753 | LANSKY000003754 | LANSKY000003753 | LANSKY000003754 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003755 | LANSKY000003756 | LANSKY000003755 | LANSKY000003756 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003757 | LANSKY000003757 | LANSKY000003757 | LANSKY000003757 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003758 | LANSKY000003758 | LANSKY000003758 | LANSKY000003760 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000003759 | LANSKY000003760 | LANSKY000003758 | LANSKY000003760 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003761 | LANSKY000003761 | LANSKY000003761 | LANSKY000003761 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000003762 | LANSKY000003762 | LANSKY000003762 | LANSKY000003762 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000003763 | LANSKY000003763 | LANSKY000003763 | LANSKY000003763 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003764 | LANSKY000003764 | LANSKY000003764 | LANSKY000003764 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000003765 | LANSKY000003765 | LANSKY000003765 | LANSKY000003765 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003766 | LANSKY000003766 | LANSKY000003766 | LANSKY000003766 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000003767 | LANSKY000003767 | LANSKY000003767 | LANSKY000003767 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003768 | LANSKY000003768 | LANSKY000003768 | LANSKY000003768 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003769 | LANSKY000003769 | LANSKY000003769 | LANSKY000003775 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000003770 | LANSKY000003775 | LANSKY000003769 | LANSKY000003775 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000003776 | LANSKY000003776 | LANSKY000003776 | LANSKY000003776 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000003777 | LANSKY000003777 | LANSKY000003777 | LANSKY000003777 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003778 | LANSKY000003779 | LANSKY000003778 | LANSKY000003779 | RFP 1 Avid Request(s) 2-3, 6, 17-22, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-13, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-13, 28-36, 90, 92, 94-95 |
| LANSKY000003780 | LANSKY000003780 | LANSKY000003780 | LANSKY000003780 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95 |
| LANSKY000003781 | LANSKY000003782 | LANSKY000003781 | LANSKY000003782 | RFP 1 Avid Request(s) 2-3, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 39-46, 92; RFP 1 Reeves Request(s) 1-2, 39-46, 92 |
| LANSKY000003783 | LANSKY000003783 | LANSKY000003783 | LANSKY000003783 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000003784 | LANSKY000003784 | LANSKY000003784 | LANSKY000003784 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000003785 | LANSKY000003785 | LANSKY000003785 | LANSKY000003785 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000003786 | LANSKY000003787 | LANSKY000003786 | LANSKY000003787 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003788 | LANSKY000003789 | LANSKY000003788 | LANSKY000003789 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003790 | LANSKY000003790 | LANSKY000003790 | LANSKY000003790 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003791 | LANSKY000003791 | LANSKY000003791 | LANSKY000003791 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003792 | LANSKY000003792 | LANSKY000003792 | LANSKY000003792 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003793 | LANSKY000003793 | LANSKY000003793 | LANSKY000003793 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000003794 | LANSKY000003795 | LANSKY000003794 | LANSKY000003795 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003796 | LANSKY000003797 | LANSKY000003796 | LANSKY000003797 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000003798 | LANSKY000003799 | LANSKY000003798 | LANSKY000003799 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95 |
| LANSKY000003800 | LANSKY000003800 | LANSKY000003800 | LANSKY000003800 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003801 | LANSKY000003802 | LANSKY000003801 | LANSKY000003802 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95 |
| LANSKY000003803 | LANSKY000003803 | LANSKY000003803 | LANSKY000003803 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003804 | LANSKY000003804 | LANSKY000003804 | LANSKY000003809 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000003805 | LANSKY000003809 | LANSKY000003804 | LANSKY000003809 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003810 | LANSKY000003810 | LANSKY000003810 | LANSKY000003810 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003811 | LANSKY000003811 | LANSKY000003811 | LANSKY000003811 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003812 | LANSKY000003813 | LANSKY000003812 | LANSKY000003813 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003814 | LANSKY000003815 | LANSKY000003814 | LANSKY000003815 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000003816 | LANSKY000003817 | LANSKY000003816 | LANSKY000003817 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000003818 | LANSKY000003820 | LANSKY000003818 | LANSKY000003820 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000003821 | LANSKY000003823 | LANSKY000003821 | LANSKY000003823 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000003824 | LANSKY000003826 | LANSKY000003824 | LANSKY000003826 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000003827 | LANSKY000003827 | LANSKY000003827 | LANSKY000003829 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000003828 | LANSKY000003829 | LANSKY000003827 | LANSKY000003829 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003830 | LANSKY000003830 | LANSKY000003830 | LANSKY000003832 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000003831 | LANSKY000003832 | LANSKY000003830 | LANSKY000003832 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003833 | LANSKY000003833 | LANSKY000003833 | LANSKY000003835 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000003834 | LANSKY000003835 | LANSKY000003833 | LANSKY000003835 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003836 | LANSKY000003837 | LANSKY000003836 | LANSKY000003837 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003838 | LANSKY000003840 | LANSKY000003838 | LANSKY000003840 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000003841 | LANSKY000003841 | LANSKY000003841 | LANSKY000003843 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000003842 | LANSKY000003843 | LANSKY000003841 | LANSKY000003843 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003844 | LANSKY000003847 | LANSKY000003844 | LANSKY000003847 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000003848 | LANSKY000003851 | LANSKY000003848 | LANSKY000003851 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000003852 | LANSKY000003852 | LANSKY000003852 | LANSKY000003852 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000003853 | LANSKY000003853 | LANSKY000003853 | LANSKY000003853 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003854 | LANSKY000003854 | LANSKY000003854 | LANSKY000003854 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003855 | LANSKY000003855 | LANSKY000003855 | LANSKY000003855 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003856 | LANSKY000003856 | LANSKY000003856 | LANSKY000003861 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000003857 | LANSKY000003861 | LANSKY000003856 | LANSKY000003861 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003862 | LANSKY000003862 | LANSKY000003862 | LANSKY000003862 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003863 | LANSKY000003863 | LANSKY000003863 | LANSKY000003863 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003864 | LANSKY000003864 | LANSKY000003864 | LANSKY000003864 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003865 | LANSKY000003865 | LANSKY000003865 | LANSKY000003865 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |

| | | | | |
|---|---|---|---|---|
| LANSKY000003866 | LANSKY000003866 | LANSKY000003866 | LANSKY000003866 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003867 | LANSKY000003867 | LANSKY000003867 | LANSKY000003867 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003868 | LANSKY000003869 | LANSKY000003868 | LANSKY000003869 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003870 | LANSKY000003871 | LANSKY000003870 | LANSKY000003871 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003872 | LANSKY000003873 | LANSKY000003872 | LANSKY000003873 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003874 | LANSKY000003875 | LANSKY000003874 | LANSKY000003875 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003876 | LANSKY000003876 | LANSKY000003876 | LANSKY000003876 | RFP 1 Avid Request(s) 7-12, 23-28, 32-39, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 14-15, 22-26, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 14-15, 22-26, 28-37, 61, 91, 94-95 |
| LANSKY000003877 | LANSKY000003877 | LANSKY000003877 | LANSKY000003877 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003878 | LANSKY000003878 | LANSKY000003878 | LANSKY000003878 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003879 | LANSKY000003880 | LANSKY000003879 | LANSKY000003880 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003881 | LANSKY000003882 | LANSKY000003881 | LANSKY000003882 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003883 | LANSKY000003883 | LANSKY000003883 | LANSKY000003886 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000003884 | LANSKY000003886 | LANSKY000003883 | LANSKY000003886 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003887 | LANSKY000003887 | LANSKY000003887 | LANSKY000003887 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003888 | LANSKY000003888 | LANSKY000003888 | LANSKY000003888 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003889 | LANSKY000003890 | LANSKY000003889 | LANSKY000003890 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003891 | LANSKY000003891 | LANSKY000003891 | LANSKY000003891 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003892 | LANSKY000003893 | LANSKY000003892 | LANSKY000003893 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003894 | LANSKY000003895 | LANSKY000003894 | LANSKY000003895 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003896 | LANSKY000003896 | LANSKY000003896 | LANSKY000003896 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003897 | LANSKY000003898 | LANSKY000003897 | LANSKY000003898 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003899 | LANSKY000003899 | LANSKY000003899 | LANSKY000003899 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000003900 | LANSKY000003900 | LANSKY000003900 | LANSKY000003900 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003901 | LANSKY000003902 | LANSKY000003901 | LANSKY000003902 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000003903 | LANSKY000003903 | LANSKY000003903 | LANSKY000003903 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000003904 | LANSKY000003905 | LANSKY000003904 | LANSKY000003905 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003906 | LANSKY000003908 | LANSKY000003906 | LANSKY000003908 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003909 | LANSKY000003911 | LANSKY000003909 | LANSKY000003911 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003912 | LANSKY000003912 | LANSKY000003912 | LANSKY000003912 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003913 | LANSKY000003914 | LANSKY000003913 | LANSKY000003914 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003915 | LANSKY000003915 | LANSKY000003915 | LANSKY000003915 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000003916 | LANSKY000003917 | LANSKY000003916 | LANSKY000003917 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003918 | LANSKY000003918 | LANSKY000003918 | LANSKY000003918 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003919 | LANSKY000003920 | LANSKY000003919 | LANSKY000003920 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000003921 | LANSKY000003921 | LANSKY000003921 | LANSKY000003921 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003922 | LANSKY000003922 | LANSKY000003922 | LANSKY000003922 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003923 | LANSKY000003925 | LANSKY000003923 | LANSKY000003925 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36; 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 92, 94-95 |
| LANSKY000003926 | LANSKY000003927 | LANSKY000003926 | LANSKY000003927 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36; 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 92, 94-95 |
| LANSKY000003928 | LANSKY000003929 | LANSKY000003928 | LANSKY000003929 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003930 | LANSKY000003930 | LANSKY000003930 | LANSKY000003934 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000003931 | LANSKY000003934 | LANSKY000003930 | LANSKY000003934 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003935 | LANSKY000003936 | LANSKY000003935 | LANSKY000003936 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003937 | LANSKY000003937 | LANSKY000003937 | LANSKY000003937 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003938 | LANSKY000003939 | LANSKY000003938 | LANSKY000003939 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003940 | LANSKY000003940 | LANSKY000003940 | LANSKY000003940 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003941 | LANSKY000003941 | LANSKY000003941 | LANSKY000003941 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003942 | LANSKY000003942 | LANSKY000003942 | LANSKY000003942 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003943 | LANSKY000003943 | LANSKY000003943 | LANSKY000003943 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003944 | LANSKY000003944 | LANSKY000003944 | LANSKY000003948 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |

| | | | | |
|---|---|---|---|---|
| LANSKY000003945 | LANSKY000003948 | LANSKY000003944 | LANSKY000003945 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003949 | LANSKY000003949 | LANSKY000003949 | LANSKY000003949 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003950 | LANSKY000003950 | LANSKY000003950 | LANSKY000003950 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003951 | LANSKY000003952 | LANSKY000003951 | LANSKY000003952 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003953 | LANSKY000003954 | LANSKY000003953 | LANSKY000003954 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003955 | LANSKY000003955 | LANSKY000003955 | LANSKY000003955 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003956 | LANSKY000003956 | LANSKY000003956 | LANSKY000003956 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003957 | LANSKY000003957 | LANSKY000003957 | LANSKY000003957 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003958 | LANSKY000003959 | LANSKY000003958 | LANSKY000003959 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003960 | LANSKY000003961 | LANSKY000003960 | LANSKY000003961 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003962 | LANSKY000003962 | LANSKY000003962 | LANSKY000003962 | RFP 1 Avid Request(s) 1, 4, 5, 42, 51; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 94-95 |
| LANSKY000003963 | LANSKY000003963 | LANSKY000003963 | LANSKY000003963 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003964 | LANSKY000003965 | LANSKY000003964 | LANSKY000003965 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003966 | LANSKY000003966 | LANSKY000003966 | LANSKY000003972 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000003967 | LANSKY000003972 | LANSKY000003966 | LANSKY000003972 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003973 | LANSKY000003973 | LANSKY000003973 | LANSKY000003973 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003974 | LANSKY000003974 | LANSKY000003974 | LANSKY000003974 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000003975 | LANSKY000003975 | LANSKY000003975 | LANSKY000003975 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003976 | LANSKY000003976 | LANSKY000003976 | LANSKY000003976 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003977 | LANSKY000003978 | LANSKY000003977 | LANSKY000003978 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003979 | LANSKY000003980 | LANSKY000003979 | LANSKY000003980 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003981 | LANSKY000003983 | LANSKY000003981 | LANSKY000003983 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003984 | LANSKY000003985 | LANSKY000003984 | LANSKY000003985 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003986 | LANSKY000003987 | LANSKY000003986 | LANSKY000003987 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000003988 | LANSKY000003990 | LANSKY000003988 | LANSKY000003991 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003991 | LANSKY000003991 | LANSKY000003988 | LANSKY000003991 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003992 | LANSKY000003994 | LANSKY000003992 | LANSKY000003994 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003995 | LANSKY000003997 | LANSKY000003995 | LANSKY000003997 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003998 | LANSKY000003998 | LANSKY000003998 | LANSKY000003998 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000003999 | LANSKY000003999 | LANSKY000003999 | LANSKY000003999 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004000 | LANSKY000004001 | LANSKY000004000 | LANSKY000004001 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004002 | LANSKY000004003 | LANSKY000004002 | LANSKY000004003 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004004 | LANSKY000004006 | LANSKY000004004 | LANSKY000004006 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004007 | LANSKY000004009 | LANSKY000004007 | LANSKY000004009 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004010 | LANSKY000004012 | LANSKY000004010 | LANSKY000004012 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004013 | LANSKY000004015 | LANSKY000004013 | LANSKY000004015 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004016 | LANSKY000004019 | LANSKY000004016 | LANSKY000004019 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004020 | LANSKY000004020 | LANSKY000004020 | LANSKY000004020 | RFP 1 Avid Request(s) 2-3, 42-51, 74, 93; RFP 1 Lansky Request(s) 1-2, 28-36, 62, 81, 92, 94-95, 104, 109; RFP 1 Reeves Request(s) 1-2, 28-36, 62, 81, 92, 94-95, 102 |
| LANSKY000004021 | LANSKY000004024 | LANSKY000004021 | LANSKY000004024 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004025 | LANSKY000004025 | LANSKY000004025 | LANSKY000004025 | RFP 1 Avid Request(s) 2-3, 42-51, 74, 93; RFP 1 Lansky Request(s) 1-2, 28-36, 62, 81, 92, 94-95, 104, 109; RFP 1 Reeves Request(s) 1-2, 28-36, 62, 81, 92, 94-95, 102 |
| LANSKY000004026 | LANSKY000004026 | LANSKY000004026 | LANSKY000004026 | RFP 1 Avid Request(s) 2-3, 42-51, 74, 93; RFP 1 Lansky Request(s) 1-2, 28-36, 62, 81, 92, 94-95, 104, 109; RFP 1 Reeves Request(s) 1-2, 28-36, 62, 81, 92, 94-95, 102 |
| LANSKY000004027 | LANSKY000004027 | LANSKY000004027 | LANSKY000004027 | RFP 1 Avid Request(s) 2-3, 42-51, 74, 93; RFP 1 Lansky Request(s) 1-2, 28-36, 62, 81, 92, 94-95, 104, 109; RFP 1 Reeves Request(s) 1-2, 28-36, 62, 81, 92, 94-95, 102 |

| LANSKY000004028 | LANSKY000004028 | LANSKY000004028 | LANSKY000004028 | RFP 1 Avid Request(s) 2-3, 42-51, 74, 93; RFP 1 Lansky Request(s) 1-2, 28-36, 62, 81, 92, 94-95, 104, 109; RFP 1 Reeves Request(s) 1-2, 28-36, 62, 81, 92, 94-95, 102 |
|---|---|---|---|---|
| LANSKY000004029 | LANSKY000004030 | LANSKY000004029 | LANSKY000004030 | RFP 1 Avid Request(s) 2-3, 42-51, 74, 93; RFP 1 Lansky Request(s) 1-2, 28-36, 62, 81, 92, 94-95, 104, 109; RFP 1 Reeves Request(s) 1-2, 28-36, 62, 81, 92, 94-95, 102 |
| LANSKY000004031 | LANSKY000004031 | LANSKY000004031 | LANSKY000004031 | RFP 1 Avid Request(s) 2-3, 42-51, 74, 93; RFP 1 Lansky Request(s) 1-2, 28-36, 62, 81, 92, 94-95, 104, 109; RFP 1 Reeves Request(s) 1-2, 28-36, 62, 81, 92, 94-95, 102 |
| LANSKY000004032 | LANSKY000004033 | LANSKY000004032 | LANSKY000004033 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004034 | LANSKY000004034 | LANSKY000004034 | LANSKY000004034 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004035 | LANSKY000004037 | LANSKY000004035 | LANSKY000004039 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004038 | LANSKY000004038 | LANSKY000004035 | LANSKY000004039 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004039 | LANSKY000004039 | LANSKY000004035 | LANSKY000004039 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004040 | LANSKY000004043 | LANSKY000004040 | LANSKY000004043 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004044 | LANSKY000004047 | LANSKY000004044 | LANSKY000004047 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004048 | LANSKY000004052 | LANSKY000004048 | LANSKY000004052 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004053 | LANSKY000004058 | LANSKY000004053 | LANSKY000004058 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004059 | LANSKY000004064 | LANSKY000004059 | LANSKY000004064 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004065 | LANSKY000004067 | LANSKY000004065 | LANSKY000004068 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004068 | LANSKY000004068 | LANSKY000004065 | LANSKY000004068 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004069 | LANSKY000004072 | LANSKY000004069 | LANSKY000004072 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004073 | LANSKY000004075 | LANSKY000004073 | LANSKY000004075 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004076 | LANSKY000004076 | LANSKY000004076 | LANSKY000004079 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000004077 | LANSKY000004079 | LANSKY000004076 | LANSKY000004079 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004080 | LANSKY000004080 | LANSKY000004080 | LANSKY000004080 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000004081 | LANSKY000004081 | LANSKY000004081 | LANSKY000004081 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000004082 | LANSKY000004085 | LANSKY000004082 | LANSKY000004085 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004086 | LANSKY000004090 | LANSKY000004086 | LANSKY000004090 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004091 | LANSKY000004095 | LANSKY000004091 | LANSKY000004095 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004096 | LANSKY000004100 | LANSKY000004096 | LANSKY000004100 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004101 | LANSKY000004107 | LANSKY000004101 | LANSKY000004107 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004108 | LANSKY000004108 | LANSKY000004108 | LANSKY000004108 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004109 | LANSKY000004109 | LANSKY000004109 | LANSKY000004120 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004110 | LANSKY000004120 | LANSKY000004109 | LANSKY000004120 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004121 | LANSKY000004124 | LANSKY000004121 | LANSKY000004124 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004125 | LANSKY000004126 | LANSKY000004125 | LANSKY000004126 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004127 | LANSKY000004127 | LANSKY000004127 | LANSKY000004127 | RFP 1 Avid Request(s) 2-3, 42-51, 74, 93; RFP 1 Lansky Request(s) 1-2, 28-36, 62, 81, 92, 94-95, 104, 109; RFP 1 Reeves Request(s) 1-2, 28-36, 62, 81, 92, 94-95, 102 |
| LANSKY000004128 | LANSKY000004129 | LANSKY000004128 | LANSKY000004129 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36; 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 92, 94-95 |
| LANSKY000004130 | LANSKY000004131 | LANSKY000004130 | LANSKY000004131 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004132 | LANSKY000004133 | LANSKY000004132 | LANSKY000004133 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004134 | LANSKY000004140 | LANSKY000004134 | LANSKY000004140 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004141 | LANSKY000004146 | LANSKY000004141 | LANSKY000004146 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004147 | LANSKY000004153 | LANSKY000004147 | LANSKY000004153 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004154 | LANSKY000004160 | LANSKY000004154 | LANSKY000004160 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004161 | LANSKY000004162 | LANSKY000004161 | LANSKY000004162 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004163 | LANSKY000004164 | LANSKY000004163 | LANSKY000004164 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004165 | LANSKY000004165 | LANSKY000004165 | LANSKY000004165 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |

| | | | | |
|---|---|---|---|---|
| LANSKY000004166 | LANSKY000004166 | LANSKY000004166 | LANSKY000004166 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004167 | LANSKY000004168 | LANSKY000004167 | LANSKY000004168 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004169 | LANSKY000004169 | LANSKY000004169 | LANSKY000004180 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004170 | LANSKY000004180 | LANSKY000004169 | LANSKY000004180 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004181 | LANSKY000004183 | LANSKY000004181 | LANSKY000004183 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004184 | LANSKY000004185 | LANSKY000004184 | LANSKY000004185 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004186 | LANSKY000004188 | LANSKY000004186 | LANSKY000004188 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004189 | LANSKY000004191 | LANSKY000004189 | LANSKY000004191 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004192 | LANSKY000004194 | LANSKY000004192 | LANSKY000004194 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004195 | LANSKY000004197 | LANSKY000004195 | LANSKY000004197 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004198 | LANSKY000004200 | LANSKY000004198 | LANSKY000004200 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004201 | LANSKY000004203 | LANSKY000004201 | LANSKY000004203 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004204 | LANSKY000004205 | LANSKY000004204 | LANSKY000004205 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004206 | LANSKY000004208 | LANSKY000004206 | LANSKY000004208 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004209 | LANSKY000004211 | LANSKY000004209 | LANSKY000004211 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004212 | LANSKY000004214 | LANSKY000004212 | LANSKY000004214 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004215 | LANSKY000004217 | LANSKY000004215 | LANSKY000004217 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004218 | LANSKY000004220 | LANSKY000004218 | LANSKY000004220 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004221 | LANSKY000004222 | LANSKY000004221 | LANSKY000004222 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |

| | | | | |
|---|---|---|---|---|
| LANSKY000004223 | LANSKY000004226 | LANSKY000004223 | LANSKY000004226 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004227 | LANSKY000004228 | LANSKY000004227 | LANSKY000004228 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004229 | LANSKY000004229 | LANSKY000004229 | LANSKY000004229 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004230 | LANSKY000004231 | LANSKY000004230 | LANSKY000004231 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004232 | LANSKY000004234 | LANSKY000004232 | LANSKY000004234 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36; 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 92, 94-95 |
| LANSKY000004235 | LANSKY000004235 | LANSKY000004235 | LANSKY000004235 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004236 | LANSKY000004236 | LANSKY000004236 | LANSKY000004236 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004237 | LANSKY000004238 | LANSKY000004237 | LANSKY000004238 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004239 | LANSKY000004239 | LANSKY000004239 | LANSKY000004242 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000004240 | LANSKY000004242 | LANSKY000004239 | LANSKY000004242 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004243 | LANSKY000004243 | LANSKY000004243 | LANSKY000004243 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004244 | LANSKY000004244 | LANSKY000004244 | LANSKY000004244 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004245 | LANSKY000004245 | LANSKY000004245 | LANSKY000004245 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004246 | LANSKY000004247 | LANSKY000004246 | LANSKY000004247 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004248 | LANSKY000004251 | LANSKY000004248 | LANSKY000004251 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004252 | LANSKY000004252 | LANSKY000004252 | LANSKY000004252 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004253 | LANSKY000004254 | LANSKY000004253 | LANSKY000004254 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004255 | LANSKY000004255 | LANSKY000004255 | LANSKY000004255 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004256 | LANSKY000004256 | LANSKY000004256 | LANSKY000004256 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004257 | LANSKY000004258 | LANSKY000004257 | LANSKY000004258 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004259 | LANSKY000004260 | LANSKY000004259 | LANSKY000004260 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004261 | LANSKY000004263 | LANSKY000004261 | LANSKY000004263 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004264 | LANSKY000004269 | LANSKY000004264 | LANSKY000004269 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004270 | LANSKY000004275 | LANSKY000004270 | LANSKY000004275 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004276 | LANSKY000004280 | LANSKY000004276 | LANSKY000004280 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004281 | LANSKY000004287 | LANSKY000004281 | LANSKY000004287 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000004288 | LANSKY000004294 | LANSKY000004288 | LANSKY000004294 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000004295 | LANSKY000004301 | LANSKY000004295 | LANSKY000004301 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004302 | LANSKY000004309 | LANSKY000004302 | LANSKY000004309 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004310 | LANSKY000004315 | LANSKY000004310 | LANSKY000004326 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004316 | LANSKY000004326 | LANSKY000004310 | LANSKY000004326 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004327 | LANSKY000004335 | LANSKY000004327 | LANSKY000004335 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004336 | LANSKY000004342 | LANSKY000004336 | LANSKY000004342 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004343 | LANSKY000004350 | LANSKY000004343 | LANSKY000004350 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004351 | LANSKY000004359 | LANSKY000004351 | LANSKY000004359 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004360 | LANSKY000004369 | LANSKY000004360 | LANSKY000004369 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004370 | LANSKY000004377 | LANSKY000004370 | LANSKY000004377 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004378 | LANSKY000004388 | LANSKY000004378 | LANSKY000004388 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004389 | LANSKY000004389 | LANSKY000004389 | LANSKY000004392 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000004390 | LANSKY000004392 | LANSKY000004389 | LANSKY000004392 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004393 | LANSKY000004393 | LANSKY000004393 | LANSKY000004393 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004394 | LANSKY000004394 | LANSKY000004394 | LANSKY000004394 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004395 | LANSKY000004396 | LANSKY000004395 | LANSKY000004396 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004397 | LANSKY000004397 | LANSKY000004397 | LANSKY000004397 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004398 | LANSKY000004399 | LANSKY000004398 | LANSKY000004399 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004400 | LANSKY000004411 | LANSKY000004400 | LANSKY000004411 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004412 | LANSKY000004421 | LANSKY000004412 | LANSKY000004421 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004422 | LANSKY000004431 | LANSKY000004422 | LANSKY000004431 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004432 | LANSKY000004444 | LANSKY000004432 | LANSKY000004444 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004445 | LANSKY000004455 | LANSKY000004445 | LANSKY000004455 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004456 | LANSKY000004465 | LANSKY000004456 | LANSKY000004474 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004466 | LANSKY000004466 | LANSKY000004456 | LANSKY000004474 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |

| | | | |
|---|---|---|---|
| LANSKY000004467 | LANSKY000004467 | LANSKY000004456 | LANSKY000004474 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004468 | LANSKY000004468 | LANSKY000004456 | LANSKY000004474 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004469 | LANSKY000004469 | LANSKY000004456 | LANSKY000004474 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004470 | LANSKY000004470 | LANSKY000004456 | LANSKY000004474 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004471 | LANSKY000004471 | LANSKY000004456 | LANSKY000004474 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004472 | LANSKY000004472 | LANSKY000004456 | LANSKY000004474 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004473 | LANSKY000004473 | LANSKY000004456 | LANSKY000004474 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004474 | LANSKY000004474 | LANSKY000004456 | LANSKY000004474 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004475 | LANSKY000004488 | LANSKY000004475 | LANSKY000004488 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004489 | LANSKY000004500 | LANSKY000004489 | LANSKY000004500 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004501 | LANSKY000004516 | LANSKY000004501 | LANSKY000004516 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004517 | LANSKY000004532 | LANSKY000004517 | LANSKY000004532 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004533 | LANSKY000004546 | LANSKY000004533 | LANSKY000004546 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004547 | LANSKY000004563 | LANSKY000004547 | LANSKY000004563 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004564 | LANSKY000004565 | LANSKY000004564 | LANSKY000004565 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004566 | LANSKY000004569 | LANSKY000004566 | LANSKY000004569 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004570 | LANSKY000004587 | LANSKY000004570 | LANSKY000004587 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004588 | LANSKY000004590 | LANSKY000004588 | LANSKY000004591 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004591 | LANSKY000004591 | LANSKY000004588 | LANSKY000004591 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004592 | LANSKY000004595 | LANSKY000004592 | LANSKY000004595 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004596 | LANSKY000004596 | LANSKY000004596 | LANSKY000004596 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004597 | LANSKY000004598 | LANSKY000004597 | LANSKY000004598 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004599 | LANSKY000004600 | LANSKY000004599 | LANSKY000004600 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004601 | LANSKY000004601 | LANSKY000004601 | LANSKY000004601 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000004602 | LANSKY000004603 | LANSKY000004602 | LANSKY000004603 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000004604 | LANSKY000004605 | LANSKY000004604 | LANSKY000004605 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000004606 | LANSKY000004607 | LANSKY000004606 | LANSKY000004607 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000004608 | LANSKY000004609 | LANSKY000004608 | LANSKY000004609 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000004610 | LANSKY000004610 | LANSKY000004610 | LANSKY000004620 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004611 | LANSKY000004620 | LANSKY000004610 | LANSKY000004620 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004621 | LANSKY000004623 | LANSKY000004621 | LANSKY000004623 | RFP 1 Avid Request(s) 2-3, 42-51, 60,65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000004624 | LANSKY000004625 | LANSKY000004624 | LANSKY000004625 | RFP 1 Avid Request(s) 2-3, 42-51, 60,65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000004626 | LANSKY000004626 | LANSKY000004626 | LANSKY000004636 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004627 | LANSKY000004636 | LANSKY000004626 | LANSKY000004636 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004637 | LANSKY000004637 | LANSKY000004637 | LANSKY000004637 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004638 | LANSKY000004639 | LANSKY000004638 | LANSKY000004639 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004640 | LANSKY000004641 | LANSKY000004640 | LANSKY000004641 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004642 | LANSKY000004645 | LANSKY000004642 | LANSKY000004646 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004646 | LANSKY000004646 | LANSKY000004642 | LANSKY000004646 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004647 | LANSKY000004650 | LANSKY000004647 | LANSKY000004650 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004651 | LANSKY000004654 | LANSKY000004651 | LANSKY000004654 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004655 | LANSKY000004655 | LANSKY000004655 | LANSKY000004655 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004656 | LANSKY000004657 | LANSKY000004656 | LANSKY000004657 | RFP 1 Avid Request(s) 2-3, 42-51, 77-78; RFP 1 Lansky Request(s) 1-2, 28-36, 65-66, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 65-66, 92, 94-95, 26-29, 7-9 |
| LANSKY000004658 | LANSKY000004660 | LANSKY000004658 | LANSKY000004660 | RFP 1 Avid Request(s) 2-3, 42-51, 77-78; RFP 1 Lansky Request(s) 1-2, 28-36, 65-66, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 65-66, 92, 94-95, 26-29, 7-9 |
| LANSKY000004661 | LANSKY000004661 | LANSKY000004661 | LANSKY000004664 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000004662 | LANSKY000004664 | LANSKY000004661 | LANSKY000004664 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004665 | LANSKY000004665 | LANSKY000004665 | LANSKY000004665 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004666 | LANSKY000004666 | LANSKY000004666 | LANSKY000004666 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004667 | LANSKY000004668 | LANSKY000004667 | LANSKY000004668 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000004669 | LANSKY000004671 | LANSKY000004669 | LANSKY000004671 | RFP 1 Avid Request(s) 2-3, 42-51, 77-78; RFP 1 Lansky Request(s) 1-2, 28-36, 65-66, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 65-66, 92, 94-95, 26-29, 7-9 |
| LANSKY000004672 | LANSKY000004675 | LANSKY000004672 | LANSKY000004675 | RFP 1 Avid Request(s) 2-3, 42-51, 77-78; RFP 1 Lansky Request(s) 1-2, 28-36, 65-66, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 65-66, 92, 94-95, 26-29, 7-9 |
| LANSKY000004676 | LANSKY000004677 | LANSKY000004676 | LANSKY000004677 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004678 | LANSKY000004678 | LANSKY000004678 | LANSKY000004678 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004679 | LANSKY000004680 | LANSKY000004679 | LANSKY000004680 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004681 | LANSKY000004682 | LANSKY000004681 | LANSKY000004682 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004683 | LANSKY000004683 | LANSKY000004683 | LANSKY000004683 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-36, 92, 94-95 |
| LANSKY000004684 | LANSKY000004686 | LANSKY000004684 | LANSKY000004686 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36; 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 92, 94-95 |
| LANSKY000004687 | LANSKY000004691 | LANSKY000004687 | LANSKY000004691 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004692 | LANSKY000004696 | LANSKY000004692 | LANSKY000004696 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004697 | LANSKY000004702 | LANSKY000004697 | LANSKY000004702 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004703 | LANSKY000004707 | LANSKY000004703 | LANSKY000004707 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004708 | LANSKY000004713 | LANSKY000004708 | LANSKY000004713 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004714 | LANSKY000004719 | LANSKY000004714 | LANSKY000004719 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004720 | LANSKY000004725 | LANSKY000004720 | LANSKY000004725 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004726 | LANSKY000004732 | LANSKY000004726 | LANSKY000004732 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004733 | LANSKY000004741 | LANSKY000004733 | LANSKY000004741 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004742 | LANSKY000004742 | LANSKY000004742 | LANSKY000004742 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004743 | LANSKY000004744 | LANSKY000004743 | LANSKY000004744 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004745 | LANSKY000004750 | LANSKY000004745 | LANSKY000004751 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004751 | LANSKY000004751 | LANSKY000004745 | LANSKY000004751 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004752 | LANSKY000004758 | LANSKY000004752 | LANSKY000004758 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004759 | LANSKY000004760 | LANSKY000004759 | LANSKY000004760 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004761 | LANSKY000004762 | LANSKY000004761 | LANSKY000004762 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004763 | LANSKY000004768 | LANSKY000004763 | LANSKY000004769 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |

| | | | | |
|---|---|---|---|---|
| LANSKY000004769 | LANSKY000004769 | LANSKY000004763 | LANSKY000004769 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004770 | LANSKY000004777 | LANSKY000004770 | LANSKY000004777 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004778 | LANSKY000004785 | LANSKY000004778 | LANSKY000004785 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004786 | LANSKY000004793 | LANSKY000004786 | LANSKY000004793 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004794 | LANSKY000004794 | LANSKY000004794 | LANSKY000004794 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004795 | LANSKY000004795 | LANSKY000004795 | LANSKY000004795 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004796 | LANSKY000004797 | LANSKY000004796 | LANSKY000004797 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004798 | LANSKY000004799 | LANSKY000004798 | LANSKY000004799 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004800 | LANSKY000004801 | LANSKY000004800 | LANSKY000004801 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004802 | LANSKY000004803 | LANSKY000004802 | LANSKY000004803 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004804 | LANSKY000004806 | LANSKY000004804 | LANSKY000004806 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004807 | LANSKY000004808 | LANSKY000004807 | LANSKY000004808 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004809 | LANSKY000004809 | LANSKY000004809 | LANSKY000004809 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004810 | LANSKY000004810 | LANSKY000004810 | LANSKY000004813 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000004811 | LANSKY000004813 | LANSKY000004810 | LANSKY000004813 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004814 | LANSKY000004814 | LANSKY000004814 | LANSKY000004814 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004815 | LANSKY000004815 | LANSKY000004815 | LANSKY000004815 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004816 | LANSKY000004817 | LANSKY000004816 | LANSKY000004817 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004818 | LANSKY000004818 | LANSKY000004818 | LANSKY000004818 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004819 | LANSKY000004820 | LANSKY000004819 | LANSKY000004820 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004821 | LANSKY000004822 | LANSKY000004821 | LANSKY000004822 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004823 | LANSKY000004823 | LANSKY000004823 | LANSKY000004823 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004824 | LANSKY000004824 | LANSKY000004824 | LANSKY000004824 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004825 | LANSKY000004826 | LANSKY000004825 | LANSKY000004826 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004827 | LANSKY000004827 | LANSKY000004827 | LANSKY000004827 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004828 | LANSKY000004828 | LANSKY000004828 | LANSKY000004828 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004829 | LANSKY000004830 | LANSKY000004829 | LANSKY000004830 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000004831 | LANSKY000004832 | LANSKY000004831 | LANSKY000004832 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004833 | LANSKY000004834 | LANSKY000004833 | LANSKY000004834 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004835 | LANSKY000004835 | LANSKY000004835 | LANSKY000004835 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004836 | LANSKY000004836 | LANSKY000004836 | LANSKY000004836 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004837 | LANSKY000004838 | LANSKY000004837 | LANSKY000004838 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004839 | LANSKY000004839 | LANSKY000004839 | LANSKY000004840 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004840 | LANSKY000004840 | LANSKY000004839 | LANSKY000004840 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004841 | LANSKY000004842 | LANSKY000004841 | LANSKY000004842 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004843 | LANSKY000004843 | LANSKY000004843 | LANSKY000004846 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000004844 | LANSKY000004846 | LANSKY000004843 | LANSKY000004846 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004847 | LANSKY000004847 | LANSKY000004847 | LANSKY000004847 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004848 | LANSKY000004849 | LANSKY000004848 | LANSKY000004849 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004850 | LANSKY000004851 | LANSKY000004850 | LANSKY000004851 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004852 | LANSKY000004853 | LANSKY000004852 | LANSKY000004853 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004854 | LANSKY000004855 | LANSKY000004854 | LANSKY000004855 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004856 | LANSKY000004857 | LANSKY000004856 | LANSKY000004857 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004858 | LANSKY000004860 | LANSKY000004858 | LANSKY000004860 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004861 | LANSKY000004863 | LANSKY000004861 | LANSKY000004863 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91, 94-95 |
| LANSKY000004864 | LANSKY000004866 | LANSKY000004864 | LANSKY000004866 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91, 94-95 |
| LANSKY000004867 | LANSKY000004868 | LANSKY000004867 | LANSKY000004868 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004869 | LANSKY000004870 | LANSKY000004869 | LANSKY000004870 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004871 | LANSKY000004871 | LANSKY000004871 | LANSKY000004871 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000004872 | LANSKY000004873 | LANSKY000004872 | LANSKY000004873 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000004874 | LANSKY000004874 | LANSKY000004874 | LANSKY000004874 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000004875 | LANSKY000004875 | LANSKY000004875 | LANSKY000004886 | RFP 1 Avid Request(s) 1, 4, 5, 60, 65-66; RFP 1 Lansky Request(s) 3, 16-19, 53-55; 96; RFP 1 Reeves Request(s) 3, 16-19, 53-55; 96 |

| | | | | |
|---|---|---|---|---|
| LANSKY000004876 | LANSKY000004885 | LANSKY000004875 | LANSKY000004886 | RFP 1 Avid Request(s) 1, 4, 5, 60, 65-66; RFP 1 Lansky Request(s) 3, 16-19, 53-55; 96; RFP 1 Reeves Request(s) 3, 16-19, 53-55; 96 |
| LANSKY000004886 | LANSKY000004886 | LANSKY000004875 | LANSKY000004886 | RFP 1 Avid Request(s) 1, 4, 5, 60, 65-66; RFP 1 Lansky Request(s) 3, 16-19, 53-55; 96; RFP 1 Reeves Request(s) 3, 16-19, 53-55; 96 |
| LANSKY000004887 | LANSKY000004888 | LANSKY000004887 | LANSKY000004888 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004889 | LANSKY000004889 | LANSKY000004889 | LANSKY000004889 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004890 | LANSKY000004890 | LANSKY000004890 | LANSKY000004890 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004891 | LANSKY000004892 | LANSKY000004891 | LANSKY000004892 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004893 | LANSKY000004893 | LANSKY000004893 | LANSKY000004903 | RFP 1 Avid Request(s) 1, 4, 5, 60, 65-66; RFP 1 Lansky Request(s) 3, 16-19, 53-55; 96; RFP 1 Reeves Request(s) 3, 16-19, 53-55; 96 |
| LANSKY000004894 | LANSKY000004903 | LANSKY000004893 | LANSKY000004903 | RFP 1 Avid Request(s) 1, 4, 5, 60, 65-66; RFP 1 Lansky Request(s) 3, 16-19, 53-55; 96; RFP 1 Reeves Request(s) 3, 16-19, 53-55; 96 |
| LANSKY000004904 | LANSKY000004905 | LANSKY000004904 | LANSKY000004905 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004906 | LANSKY000004906 | LANSKY000004906 | LANSKY000004906 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004907 | LANSKY000004907 | LANSKY000004907 | LANSKY000004907 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004908 | LANSKY000004908 | LANSKY000004908 | LANSKY000004908 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004909 | LANSKY000004910 | LANSKY000004909 | LANSKY000004910 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004911 | LANSKY000004912 | LANSKY000004911 | LANSKY000004912 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004913 | LANSKY000004913 | LANSKY000004913 | LANSKY000004914 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004914 | LANSKY000004914 | LANSKY000004913 | LANSKY000004914 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004915 | LANSKY000004915 | LANSKY000004915 | LANSKY000004919 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000004916 | LANSKY000004919 | LANSKY000004915 | LANSKY000004919 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004920 | LANSKY000004920 | LANSKY000004920 | LANSKY000004920 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004921 | LANSKY000004922 | LANSKY000004921 | LANSKY000004922 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004923 | LANSKY000004924 | LANSKY000004923 | LANSKY000004924 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004925 | LANSKY000004926 | LANSKY000004925 | LANSKY000004926 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004927 | LANSKY000004927 | LANSKY000004927 | LANSKY000004927 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |

| LANSKY000004928 | LANSKY000004929 | LANSKY000004928 | LANSKY000004929 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000004930 | LANSKY000004933 | LANSKY000004930 | LANSKY000004933 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004934 | LANSKY000004936 | LANSKY000004934 | LANSKY000004936 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004937 | LANSKY000004938 | LANSKY000004937 | LANSKY000004938 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004939 | LANSKY000004940 | LANSKY000004939 | LANSKY000004940 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004941 | LANSKY000004943 | LANSKY000004941 | LANSKY000004943 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004944 | LANSKY000004947 | LANSKY000004944 | LANSKY000004947 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004948 | LANSKY000004949 | LANSKY000004948 | LANSKY000004949 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004950 | LANSKY000004950 | LANSKY000004950 | LANSKY000004950 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004951 | LANSKY000004952 | LANSKY000004951 | LANSKY000004952 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004953 | LANSKY000004954 | LANSKY000004953 | LANSKY000004954 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004955 | LANSKY000004955 | LANSKY000004955 | LANSKY000004955 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000004956 | LANSKY000004956 | LANSKY000004956 | LANSKY000004956 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004957 | LANSKY000004957 | LANSKY000004957 | LANSKY000004957 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004958 | LANSKY000004958 | LANSKY000004958 | LANSKY000004958 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004959 | LANSKY000004959 | LANSKY000004959 | LANSKY000004963 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000004960 | LANSKY000004963 | LANSKY000004959 | LANSKY000004963 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004964 | LANSKY000004965 | LANSKY000004964 | LANSKY000004965 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004966 | LANSKY000004967 | LANSKY000004966 | LANSKY000004967 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004968 | LANSKY000004968 | LANSKY000004968 | LANSKY000004968 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004969 | LANSKY000004970 | LANSKY000004969 | LANSKY000004970 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004971 | LANSKY000004972 | LANSKY000004971 | LANSKY000004972 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004973 | LANSKY000004974 | LANSKY000004973 | LANSKY000004974 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004975 | LANSKY000004975 | LANSKY000004975 | LANSKY000004975 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004976 | LANSKY000004977 | LANSKY000004976 | LANSKY000004977 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000004978 | LANSKY000004978 | LANSKY000004978 | LANSKY000004981 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
|---|---|---|---|---|
| LANSKY000004979 | LANSKY000004981 | LANSKY000004978 | LANSKY000004981 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004982 | LANSKY000004982 | LANSKY000004982 | LANSKY000004982 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004983 | LANSKY000004984 | LANSKY000004983 | LANSKY000004984 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004985 | LANSKY000004985 | LANSKY000004985 | LANSKY000004985 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004986 | LANSKY000004986 | LANSKY000004986 | LANSKY000004986 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004987 | LANSKY000004988 | LANSKY000004987 | LANSKY000004988 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004989 | LANSKY000004989 | LANSKY000004989 | LANSKY000004989 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000004990 | LANSKY000004991 | LANSKY000004990 | LANSKY000004991 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000004992 | LANSKY000004993 | LANSKY000004992 | LANSKY000004993 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000004994 | LANSKY000004995 | LANSKY000004994 | LANSKY000004995 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004996 | LANSKY000004997 | LANSKY000004996 | LANSKY000004997 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000004998 | LANSKY000004998 | LANSKY000004998 | LANSKY000004998 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000004999 | LANSKY000005000 | LANSKY000004999 | LANSKY000005000 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005001 | LANSKY000005002 | LANSKY000005001 | LANSKY000005002 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005003 | LANSKY000005004 | LANSKY000005003 | LANSKY000005004 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005005 | LANSKY000005006 | LANSKY000005005 | LANSKY000005006 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005007 | LANSKY000005007 | LANSKY000005007 | LANSKY000005007 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005008 | LANSKY000005008 | LANSKY000005008 | LANSKY000005011 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000005009 | LANSKY000005011 | LANSKY000005008 | LANSKY000005011 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005012 | LANSKY000005012 | LANSKY000005012 | LANSKY000005012 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005013 | LANSKY000005015 | LANSKY000005013 | LANSKY000005015 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005016 | LANSKY000005017 | LANSKY000005016 | LANSKY000005017 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005018 | LANSKY000005022 | LANSKY000005018 | LANSKY000005022 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005023 | LANSKY000005024 | LANSKY000005023 | LANSKY000005024 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000005025 | LANSKY000005028 | LANSKY000005025 | LANSKY000005028 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005029 | LANSKY000005033 | LANSKY000005029 | LANSKY000005033 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005034 | LANSKY000005039 | LANSKY000005034 | LANSKY000005039 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005040 | LANSKY000005044 | LANSKY000005040 | LANSKY000005044 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005045 | LANSKY000005051 | LANSKY000005045 | LANSKY000005051 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005052 | LANSKY000005057 | LANSKY000005052 | LANSKY000005057 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005058 | LANSKY000005059 | LANSKY000005058 | LANSKY000005059 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005060 | LANSKY000005061 | LANSKY000005060 | LANSKY000005061 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005062 | LANSKY000005062 | LANSKY000005062 | LANSKY000005062 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005063 | LANSKY000005064 | LANSKY000005063 | LANSKY000005064 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005065 | LANSKY000005066 | LANSKY000005065 | LANSKY000005066 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005067 | LANSKY000005067 | LANSKY000005067 | LANSKY000005067 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005068 | LANSKY000005069 | LANSKY000005068 | LANSKY000005069 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005070 | LANSKY000005071 | LANSKY000005070 | LANSKY000005071 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005072 | LANSKY000005072 | LANSKY000005072 | LANSKY000005072 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005073 | LANSKY000005074 | LANSKY000005073 | LANSKY000005074 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005075 | LANSKY000005076 | LANSKY000005075 | LANSKY000005076 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005077 | LANSKY000005077 | LANSKY000005077 | LANSKY000005077 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000005078 | LANSKY000005078 | LANSKY000005078 | LANSKY000005078 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000005079 | LANSKY000005080 | LANSKY000005079 | LANSKY000005080 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000005081 | LANSKY000005082 | LANSKY000005081 | LANSKY000005082 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000005083 | LANSKY000005085 | LANSKY000005083 | LANSKY000005085 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000005086 | LANSKY000005088 | LANSKY000005086 | LANSKY000005088 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000005089 | LANSKY000005094 | LANSKY000005089 | LANSKY000005094 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000005095 | LANSKY000005101 | LANSKY000005095 | LANSKY000005101 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000005102 | LANSKY000005107 | LANSKY000005102 | LANSKY000005107 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000005108 | LANSKY000005108 | LANSKY000005108 | LANSKY000005111 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |

| | | | | |
|---|---|---|---|---|
| LANSKY000005109 | LANSKY000005111 | LANSKY000005108 | LANSKY000005111 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005112 | LANSKY000005112 | LANSKY000005112 | LANSKY000005112 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005113 | LANSKY000005114 | LANSKY000005113 | LANSKY000005114 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005115 | LANSKY000005115 | LANSKY000005115 | LANSKY000005115 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005116 | LANSKY000005117 | LANSKY000005116 | LANSKY000005117 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005118 | LANSKY000005118 | LANSKY000005118 | LANSKY000005118 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005119 | LANSKY000005120 | LANSKY000005119 | LANSKY000005120 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005121 | LANSKY000005128 | LANSKY000005121 | LANSKY000005128 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000005129 | LANSKY000005134 | LANSKY000005129 | LANSKY000005134 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000005135 | LANSKY000005135 | LANSKY000005135 | LANSKY000005135 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005136 | LANSKY000005137 | LANSKY000005136 | LANSKY000005137 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005138 | LANSKY000005139 | LANSKY000005138 | LANSKY000005139 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005140 | LANSKY000005141 | LANSKY000005140 | LANSKY000005141 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005142 | LANSKY000005142 | LANSKY000005142 | LANSKY000005142 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005143 | LANSKY000005144 | LANSKY000005143 | LANSKY000005144 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005145 | LANSKY000005147 | LANSKY000005145 | LANSKY000005147 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005148 | LANSKY000005150 | LANSKY000005148 | LANSKY000005150 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91, 94-95 |
| LANSKY000005151 | LANSKY000005152 | LANSKY000005151 | LANSKY000005152 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005153 | LANSKY000005156 | LANSKY000005153 | LANSKY000005156 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91, 94-95 |
| LANSKY000005157 | LANSKY000005160 | LANSKY000005157 | LANSKY000005160 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91, 94-95 |
| LANSKY000005161 | LANSKY000005161 | LANSKY000005161 | LANSKY000005161 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005162 | LANSKY000005162 | LANSKY000005162 | LANSKY000005165 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000005163 | LANSKY000005165 | LANSKY000005162 | LANSKY000005165 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005166 | LANSKY000005166 | LANSKY000005166 | LANSKY000005166 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005167 | LANSKY000005168 | LANSKY000005167 | LANSKY000005168 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005169 | LANSKY000005170 | LANSKY000005169 | LANSKY000005170 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005171 | LANSKY000005173 | LANSKY000005171 | LANSKY000005173 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000005174 | LANSKY000005177 | LANSKY000005174 | LANSKY000005177 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000005178 | LANSKY000005181 | LANSKY000005178 | LANSKY000005181 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005182 | LANSKY000005185 | LANSKY000005182 | LANSKY000005185 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005186 | LANSKY000005190 | LANSKY000005186 | LANSKY000005190 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005191 | LANSKY000005192 | LANSKY000005191 | LANSKY000005192 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005193 | LANSKY000005194 | LANSKY000005193 | LANSKY000005194 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005195 | LANSKY000005195 | LANSKY000005195 | LANSKY000005197 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000005196 | LANSKY000005197 | LANSKY000005195 | LANSKY000005197 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005198 | LANSKY000005198 | LANSKY000005198 | LANSKY000005200 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000005199 | LANSKY000005200 | LANSKY000005198 | LANSKY000005200 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005201 | LANSKY000005201 | LANSKY000005201 | LANSKY000005203 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000005202 | LANSKY000005203 | LANSKY000005201 | LANSKY000005203 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005204 | LANSKY000005205 | LANSKY000005204 | LANSKY000005205 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005206 | LANSKY000005206 | LANSKY000005206 | LANSKY000005206 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005207 | LANSKY000005207 | LANSKY000005207 | LANSKY000005207 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005208 | LANSKY000005208 | LANSKY000005208 | LANSKY000005208 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005209 | LANSKY000005209 | LANSKY000005209 | LANSKY000005211 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000005210 | LANSKY000005210 | LANSKY000005209 | LANSKY000005211 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005211 | LANSKY000005211 | LANSKY000005209 | LANSKY000005211 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005212 | LANSKY000005212 | LANSKY000005212 | LANSKY000005215 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000005213 | LANSKY000005215 | LANSKY000005212 | LANSKY000005215 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005216 | LANSKY000005216 | LANSKY000005216 | LANSKY000005216 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005217 | LANSKY000005220 | LANSKY000005217 | LANSKY000005220 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005221 | LANSKY000005225 | LANSKY000005221 | LANSKY000005225 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005226 | LANSKY000005230 | LANSKY000005226 | LANSKY000005230 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005231 | LANSKY000005231 | LANSKY000005231 | LANSKY000005231 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |

| LANSKY000005232 | LANSKY000005233 | LANSKY000005232 | LANSKY000005233 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 47-52,92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-36, 47-52, 92, 94-95, 6 |
|---|---|---|---|---|
| LANSKY000005234 | LANSKY000005237 | LANSKY000005234 | LANSKY000005237 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005238 | LANSKY000005241 | LANSKY000005238 | LANSKY000005241 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005242 | LANSKY000005246 | LANSKY000005242 | LANSKY000005247 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005247 | LANSKY000005247 | LANSKY000005242 | LANSKY000005247 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005248 | LANSKY000005249 | LANSKY000005248 | LANSKY000005249 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 47-52,92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 47-52, 92, 94-95, 6 |
| LANSKY000005250 | LANSKY000005250 | LANSKY000005250 | LANSKY000005252 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005251 | LANSKY000005251 | LANSKY000005250 | LANSKY000005252 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005252 | LANSKY000005252 | LANSKY000005250 | LANSKY000005252 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005253 | LANSKY000005253 | LANSKY000005253 | LANSKY000005253 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005254 | LANSKY000005258 | LANSKY000005254 | LANSKY000005258 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005259 | LANSKY000005259 | LANSKY000005259 | LANSKY000005260 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005260 | LANSKY000005260 | LANSKY000005259 | LANSKY000005260 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005261 | LANSKY000005262 | LANSKY000005261 | LANSKY000005262 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005263 | LANSKY000005264 | LANSKY000005263 | LANSKY000005264 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005265 | LANSKY000005270 | LANSKY000005265 | LANSKY000005270 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005271 | LANSKY000005275 | LANSKY000005271 | LANSKY000005275 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005276 | LANSKY000005281 | LANSKY000005276 | LANSKY000005281 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005282 | LANSKY000005282 | LANSKY000005282 | LANSKY000005285 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000005283 | LANSKY000005285 | LANSKY000005282 | LANSKY000005285 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005286 | LANSKY000005286 | LANSKY000005286 | LANSKY000005286 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005287 | LANSKY000005287 | LANSKY000005287 | LANSKY000005287 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |

| | | | | |
|---|---|---|---|---|
| LANSKY000005288 | LANSKY000005288 | LANSKY000005288 | LANSKY000005288 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-36, 92, 94-95 |
| LANSKY000005289 | LANSKY000005289 | LANSKY000005289 | LANSKY000005289 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005290 | LANSKY000005290 | LANSKY000005290 | LANSKY000005290 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005291 | LANSKY000005291 | LANSKY000005291 | LANSKY000005294 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005292 | LANSKY000005294 | LANSKY000005291 | LANSKY000005294 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005295 | LANSKY000005295 | LANSKY000005295 | LANSKY000005299 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000005296 | LANSKY000005299 | LANSKY000005295 | LANSKY000005299 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005300 | LANSKY000005300 | LANSKY000005300 | LANSKY000005300 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005301 | LANSKY000005301 | LANSKY000005301 | LANSKY000005302 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005302 | LANSKY000005302 | LANSKY000005301 | LANSKY000005302 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005303 | LANSKY000005303 | LANSKY000005303 | LANSKY000005303 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005304 | LANSKY000005306 | LANSKY000005304 | LANSKY000005306 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005307 | LANSKY000005309 | LANSKY000005307 | LANSKY000005309 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005310 | LANSKY000005315 | LANSKY000005310 | LANSKY000005315 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005316 | LANSKY000005319 | LANSKY000005316 | LANSKY000005319 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005320 | LANSKY000005320 | LANSKY000005320 | LANSKY000005320 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005321 | LANSKY000005321 | LANSKY000005321 | LANSKY000005321 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005322 | LANSKY000005322 | LANSKY000005322 | LANSKY000005322 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000005323 | LANSKY000005323 | LANSKY000005323 | LANSKY000005323 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000005324 | LANSKY000005325 | LANSKY000005324 | LANSKY000005325 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000005326 | LANSKY000005327 | LANSKY000005326 | LANSKY000005327 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005328 | LANSKY000005328 | LANSKY000005328 | LANSKY000005332 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000005329 | LANSKY000005332 | LANSKY000005328 | LANSKY000005332 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005333 | LANSKY000005333 | LANSKY000005333 | LANSKY000005333 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005334 | LANSKY000005335 | LANSKY000005334 | LANSKY000005335 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000005336 | LANSKY000005337 | LANSKY000005336 | LANSKY000005337 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005338 | LANSKY000005339 | LANSKY000005338 | LANSKY000005340 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005340 | LANSKY000005340 | LANSKY000005338 | LANSKY000005340 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005341 | LANSKY000005341 | LANSKY000005341 | LANSKY000005347 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000005342 | LANSKY000005347 | LANSKY000005341 | LANSKY000005347 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005348 | LANSKY000005349 | LANSKY000005348 | LANSKY000005349 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005350 | LANSKY000005350 | LANSKY000005350 | LANSKY000005350 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005351 | LANSKY000005351 | LANSKY000005351 | LANSKY000005351 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005352 | LANSKY000005353 | LANSKY000005352 | LANSKY000005353 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005354 | LANSKY000005355 | LANSKY000005354 | LANSKY000005355 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005356 | LANSKY000005356 | LANSKY000005356 | LANSKY000005357 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005357 | LANSKY000005357 | LANSKY000005356 | LANSKY000005357 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005358 | LANSKY000005360 | LANSKY000005358 | LANSKY000005360 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005361 | LANSKY000005362 | LANSKY000005361 | LANSKY000005363 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005363 | LANSKY000005363 | LANSKY000005361 | LANSKY000005363 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005364 | LANSKY000005365 | LANSKY000005364 | LANSKY000005365 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005366 | LANSKY000005367 | LANSKY000005366 | LANSKY000005367 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005368 | LANSKY000005369 | LANSKY000005368 | LANSKY000005369 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005370 | LANSKY000005372 | LANSKY000005370 | LANSKY000005372 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005373 | LANSKY000005373 | LANSKY000005373 | LANSKY000005373 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000005374 | LANSKY000005374 | LANSKY000005374 | LANSKY000005374 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000005375 | LANSKY000005375 | LANSKY000005375 | LANSKY000005375 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005376 | LANSKY000005376 | LANSKY000005376 | LANSKY000005376 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005377 | LANSKY000005379 | LANSKY000005377 | LANSKY000005379 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005380 | LANSKY000005382 | LANSKY000005380 | LANSKY000005382 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005383 | LANSKY000005383 | LANSKY000005383 | LANSKY000005383 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005384 | LANSKY000005385 | LANSKY000005384 | LANSKY000005385 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005386 | LANSKY000005387 | LANSKY000005386 | LANSKY000005387 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005388 | LANSKY000005389 | LANSKY000005388 | LANSKY000005389 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005390 | LANSKY000005391 | LANSKY000005390 | LANSKY000005391 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005392 | LANSKY000005393 | LANSKY000005392 | LANSKY000005393 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005394 | LANSKY000005395 | LANSKY000005394 | LANSKY000005395 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005396 | LANSKY000005396 | LANSKY000005396 | LANSKY000005397 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005397 | LANSKY000005397 | LANSKY000005396 | LANSKY000005397 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005398 | LANSKY000005398 | LANSKY000005398 | LANSKY000005400 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000005399 | LANSKY000005400 | LANSKY000005398 | LANSKY000005400 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005401 | LANSKY000005401 | LANSKY000005401 | LANSKY000005403 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000005402 | LANSKY000005403 | LANSKY000005401 | LANSKY000005403 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005404 | LANSKY000005404 | LANSKY000005404 | LANSKY000005406 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000005405 | LANSKY000005406 | LANSKY000005404 | LANSKY000005406 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005407 | LANSKY000005407 | LANSKY000005407 | LANSKY000005411 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000005408 | LANSKY000005411 | LANSKY000005407 | LANSKY000005411 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005412 | LANSKY000005412 | LANSKY000005412 | LANSKY000005412 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005413 | LANSKY000005414 | LANSKY000005413 | LANSKY000005414 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005415 | LANSKY000005416 | LANSKY000005415 | LANSKY000005416 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005417 | LANSKY000005419 | LANSKY000005417 | LANSKY000005419 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000005420 | LANSKY000005421 | LANSKY000005420 | LANSKY000005421 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005422 | LANSKY000005423 | LANSKY000005422 | LANSKY000005423 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005424 | LANSKY000005426 | LANSKY000005424 | LANSKY000005426 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005427 | LANSKY000005427 | LANSKY000005427 | LANSKY000005427 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005428 | LANSKY000005429 | LANSKY000005428 | LANSKY000005429 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005430 | LANSKY000005431 | LANSKY000005430 | LANSKY000005431 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005432 | LANSKY000005436 | LANSKY000005432 | LANSKY000005436 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005437 | LANSKY000005441 | LANSKY000005437 | LANSKY000005441 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005442 | LANSKY000005442 | LANSKY000005442 | LANSKY000005442 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005443 | LANSKY000005443 | LANSKY000005443 | LANSKY000005443 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005444 | LANSKY000005446 | LANSKY000005444 | LANSKY000005446 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005447 | LANSKY000005447 | LANSKY000005447 | LANSKY000005447 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005448 | LANSKY000005451 | LANSKY000005448 | LANSKY000005451 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005452 | LANSKY000005452 | LANSKY000005452 | LANSKY000005452 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005453 | LANSKY000005453 | LANSKY000005453 | LANSKY000005453 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005454 | LANSKY000005454 | LANSKY000005454 | LANSKY000005458 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000005455 | LANSKY000005458 | LANSKY000005454 | LANSKY000005458 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005459 | LANSKY000005459 | LANSKY000005459 | LANSKY000005459 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005460 | LANSKY000005460 | LANSKY000005460 | LANSKY000005460 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005461 | LANSKY000005461 | LANSKY000005461 | LANSKY000005461 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000005462 | LANSKY000005462 | LANSKY000005462 | LANSKY000005462 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005463 | LANSKY000005463 | LANSKY000005463 | LANSKY000005463 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000005464 | LANSKY000005464 | LANSKY000005464 | LANSKY000005464 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000005465 | LANSKY000005465 | LANSKY000005465 | LANSKY000005465 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000005466 | LANSKY000005466 | LANSKY000005466 | LANSKY000005466 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000005467 | LANSKY000005467 | LANSKY000005467 | LANSKY000005467 | RFP 1 Avid Request(s) 2-3, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-36, 92, 94-95 |
| LANSKY000005468 | LANSKY000005468 | LANSKY000005468 | LANSKY000005468 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005469 | LANSKY000005470 | LANSKY000005469 | LANSKY000005469 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005471 | LANSKY000005472 | LANSKY000005471 | LANSKY000005472 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005473 | LANSKY000005474 | LANSKY000005473 | LANSKY000005474 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005475 | LANSKY000005475 | LANSKY000005475 | LANSKY000005475 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005476 | LANSKY000005476 | LANSKY000005476 | LANSKY000005480 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000005477 | LANSKY000005480 | LANSKY000005476 | LANSKY000005480 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005481 | LANSKY000005481 | LANSKY000005481 | LANSKY000005481 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005482 | LANSKY000005483 | LANSKY000005482 | LANSKY000005483 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005484 | LANSKY000005485 | LANSKY000005484 | LANSKY000005485 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005486 | LANSKY000005487 | LANSKY000005486 | LANSKY000005487 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005488 | LANSKY000005489 | LANSKY000005488 | LANSKY000005489 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005490 | LANSKY000005491 | LANSKY000005490 | LANSKY000005491 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005492 | LANSKY000005494 | LANSKY000005492 | LANSKY000005494 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005495 | LANSKY000005495 | LANSKY000005495 | LANSKY000005495 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005496 | LANSKY000005496 | LANSKY000005496 | LANSKY000005497 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005497 | LANSKY000005497 | LANSKY000005496 | LANSKY000005497 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005498 | LANSKY000005498 | LANSKY000005498 | LANSKY000005498 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005499 | LANSKY000005499 | LANSKY000005499 | LANSKY000005500 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005500 | LANSKY000005500 | LANSKY000005499 | LANSKY000005500 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005501 | LANSKY000005502 | LANSKY000005501 | LANSKY000005502 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005503 | LANSKY000005505 | LANSKY000005503 | LANSKY000005505 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005506 | LANSKY000005507 | LANSKY000005506 | LANSKY000005508 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |

| LANSKY000005508 | LANSKY000005508 | LANSKY000005506 | LANSKY000005508 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
|---|---|---|---|---|
| LANSKY000005509 | LANSKY000005511 | LANSKY000005509 | LANSKY000005511 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005512 | LANSKY000005515 | LANSKY000005512 | LANSKY000005515 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005516 | LANSKY000005517 | LANSKY000005516 | LANSKY000005517 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005518 | LANSKY000005519 | LANSKY000005518 | LANSKY000005519 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005520 | LANSKY000005520 | LANSKY000005520 | LANSKY000005523 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000005521 | LANSKY000005523 | LANSKY000005520 | LANSKY000005523 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005524 | LANSKY000005524 | LANSKY000005524 | LANSKY000005524 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005525 | LANSKY000005526 | LANSKY000005525 | LANSKY000005526 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005527 | LANSKY000005528 | LANSKY000005527 | LANSKY000005528 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005529 | LANSKY000005530 | LANSKY000005529 | LANSKY000005530 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005531 | LANSKY000005533 | LANSKY000005531 | LANSKY000005533 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005534 | LANSKY000005534 | LANSKY000005534 | LANSKY000005534 | RFP 1 Avid Request(s) 2-3, 6, 17-22, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-13, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-13, 28-36, 90, 92, 94-95 |
| LANSKY000005535 | LANSKY000005535 | LANSKY000005535 | LANSKY000005535 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005536 | LANSKY000005536 | LANSKY000005536 | LANSKY000005536 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000005537 | LANSKY000005537 | LANSKY000005537 | LANSKY000005537 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000005538 | LANSKY000005538 | LANSKY000005538 | LANSKY000005538 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005539 | LANSKY000005539 | LANSKY000005539 | LANSKY000005540 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005540 | LANSKY000005540 | LANSKY000005539 | LANSKY000005540 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005541 | LANSKY000005541 | LANSKY000005541 | LANSKY000005541 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000005542 | LANSKY000005544 | LANSKY000005542 | LANSKY000005544 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91, 94-95 |
| LANSKY000005545 | LANSKY000005547 | LANSKY000005545 | LANSKY000005547 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91, 94-95 |
| LANSKY000005548 | LANSKY000005548 | LANSKY000005548 | LANSKY000005548 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005549 | LANSKY000005549 | LANSKY000005549 | LANSKY000005549 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005550 | LANSKY000005552 | LANSKY000005550 | LANSKY000005552 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000005553 | LANSKY000005555 | LANSKY000005553 | LANSKY000005555 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91, 94-95 |
| LANSKY000005556 | LANSKY000005560 | LANSKY000005556 | LANSKY000005560 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005561 | LANSKY000005564 | LANSKY000005561 | LANSKY000005564 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91, 94-95 |
| LANSKY000005565 | LANSKY000005568 | LANSKY000005565 | LANSKY000005568 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91, 94-95 |
| LANSKY000005569 | LANSKY000005569 | LANSKY000005569 | LANSKY000005569 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000005570 | LANSKY000005570 | LANSKY000005570 | LANSKY000005573 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000005571 | LANSKY000005573 | LANSKY000005570 | LANSKY000005573 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005574 | LANSKY000005574 | LANSKY000005574 | LANSKY000005574 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005575 | LANSKY000005575 | LANSKY000005575 | LANSKY000005576 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005576 | LANSKY000005576 | LANSKY000005575 | LANSKY000005576 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005577 | LANSKY000005577 | LANSKY000005577 | LANSKY000005578 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005578 | LANSKY000005578 | LANSKY000005577 | LANSKY000005578 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005579 | LANSKY000005580 | LANSKY000005579 | LANSKY000005580 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005581 | LANSKY000005582 | LANSKY000005581 | LANSKY000005582 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005583 | LANSKY000005584 | LANSKY000005583 | LANSKY000005584 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005585 | LANSKY000005585 | LANSKY000005585 | LANSKY000005585 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005586 | LANSKY000005587 | LANSKY000005586 | LANSKY000005587 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005588 | LANSKY000005588 | LANSKY000005588 | LANSKY000005590 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000005589 | LANSKY000005590 | LANSKY000005588 | LANSKY000005590 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005591 | LANSKY000005591 | LANSKY000005591 | LANSKY000005593 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000005592 | LANSKY000005593 | LANSKY000005591 | LANSKY000005593 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005594 | LANSKY000005594 | LANSKY000005594 | LANSKY000005596 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000005595 | LANSKY000005596 | LANSKY000005594 | LANSKY000005596 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005597 | LANSKY000005597 | LANSKY000005597 | LANSKY000005599 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000005598 | LANSKY000005599 | LANSKY000005597 | LANSKY000005599 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005600 | LANSKY000005600 | LANSKY000005600 | LANSKY000005601 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |

| | | | | |
|---|---|---|---|---|
| LANSKY000005601 | LANSKY000005601 | LANSKY000005600 | LANSKY000005601 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005602 | LANSKY000005602 | LANSKY000005602 | LANSKY000005603 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005603 | LANSKY000005603 | LANSKY000005602 | LANSKY000005603 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005604 | LANSKY000005605 | LANSKY000005604 | LANSKY000005611 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005606 | LANSKY000005606 | LANSKY000005604 | LANSKY000005611 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005607 | LANSKY000005607 | LANSKY000005604 | LANSKY000005611 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005608 | LANSKY000005608 | LANSKY000005604 | LANSKY000005611 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005609 | LANSKY000005609 | LANSKY000005604 | LANSKY000005611 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005610 | LANSKY000005610 | LANSKY000005604 | LANSKY000005611 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005611 | LANSKY000005611 | LANSKY000005604 | LANSKY000005611 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005612 | LANSKY000005612 | LANSKY000005612 | LANSKY000005613 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005613 | LANSKY000005613 | LANSKY000005612 | LANSKY000005613 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005614 | LANSKY000005617 | LANSKY000005614 | LANSKY000005617 | RFP 1 Avid Request(s) 52-56, 67, 96; RFP 1 Lansky Request(s) 38, 83-87, 101; RFP 1 Reeves Request(s) 38, 83-87, 101 |
| LANSKY000005618 | LANSKY000005619 | LANSKY000005618 | LANSKY000005619 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005620 | LANSKY000005620 | LANSKY000005620 | LANSKY000005624 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005621 | LANSKY000005621 | LANSKY000005620 | LANSKY000005624 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005622 | LANSKY000005622 | LANSKY000005620 | LANSKY000005624 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005623 | LANSKY000005623 | LANSKY000005620 | LANSKY000005624 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005624 | LANSKY000005624 | LANSKY000005620 | LANSKY000005624 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |

| LANSKY000005625 | LANSKY000005626 | LANSKY000005625 | LANSKY000005627 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005627 | LANSKY000005627 | LANSKY000005625 | LANSKY000005627 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005628 | LANSKY000005628 | LANSKY000005628 | LANSKY000005631 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000005629 | LANSKY000005631 | LANSKY000005628 | LANSKY000005631 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005632 | LANSKY000005632 | LANSKY000005632 | LANSKY000005632 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005633 | LANSKY000005634 | LANSKY000005633 | LANSKY000005635 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005635 | LANSKY000005635 | LANSKY000005633 | LANSKY000005635 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005636 | LANSKY000005636 | LANSKY000005636 | LANSKY000005636 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005637 | LANSKY000005638 | LANSKY000005637 | LANSKY000005638 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005639 | LANSKY000005639 | LANSKY000005639 | LANSKY000005639 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005640 | LANSKY000005640 | LANSKY000005640 | LANSKY000005640 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000005641 | LANSKY000005641 | LANSKY000005641 | LANSKY000005641 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000005642 | LANSKY000005643 | LANSKY000005642 | LANSKY000005643 | RFP 1 Avid Request(s) 2-3, 6, 17-28, 32-39, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95 |
| LANSKY000005644 | LANSKY000005645 | LANSKY000005644 | LANSKY000005645 | RFP 1 Avid Request(s) 2-3, 6, 17-28, 32-39, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95 |
| LANSKY000005646 | LANSKY000005646 | LANSKY000005646 | LANSKY000005646 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005647 | LANSKY000005648 | LANSKY000005647 | LANSKY000005648 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005649 | LANSKY000005649 | LANSKY000005649 | LANSKY000005649 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005650 | LANSKY000005650 | LANSKY000005650 | LANSKY000005650 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000005651 | LANSKY000005651 | LANSKY000005651 | LANSKY000005655 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95 |
| LANSKY000005652 | LANSKY000005655 | LANSKY000005651 | LANSKY000005655 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005656 | LANSKY000005656 | LANSKY000005656 | LANSKY000005656 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005657 | LANSKY000005657 | LANSKY000005657 | LANSKY000005657 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005658 | LANSKY000005658 | LANSKY000005658 | LANSKY000005659 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005659 | LANSKY000005659 | LANSKY000005658 | LANSKY000005659 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |

| | | | | |
|---|---|---|---|---|
| LANSKY000005660 | LANSKY000005660 | LANSKY000005660 | LANSKY000005660 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005661 | LANSKY000005661 | LANSKY000005661 | LANSKY000005661 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005662 | LANSKY000005662 | LANSKY000005662 | LANSKY000005663 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005663 | LANSKY000005663 | LANSKY000005662 | LANSKY000005663 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005664 | LANSKY000005666 | LANSKY000005664 | LANSKY000005666 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005667 | LANSKY000005667 | LANSKY000005667 | LANSKY000005667 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005668 | LANSKY000005668 | LANSKY000005668 | LANSKY000005668 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005669 | LANSKY000005669 | LANSKY000005669 | LANSKY000005669 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005670 | LANSKY000005670 | LANSKY000005670 | LANSKY000005674 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95 |
| LANSKY000005671 | LANSKY000005674 | LANSKY000005670 | LANSKY000005674 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005675 | LANSKY000005675 | LANSKY000005675 | LANSKY000005675 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005676 | LANSKY000005676 | LANSKY000005676 | LANSKY000005678 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005677 | LANSKY000005677 | LANSKY000005676 | LANSKY000005678 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005678 | LANSKY000005678 | LANSKY000005676 | LANSKY000005678 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005679 | LANSKY000005679 | LANSKY000005679 | LANSKY000005679 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005680 | LANSKY000005680 | LANSKY000005680 | LANSKY000005681 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005681 | LANSKY000005681 | LANSKY000005680 | LANSKY000005681 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005682 | LANSKY000005682 | LANSKY000005682 | LANSKY000005682 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005683 | LANSKY000005683 | LANSKY000005683 | LANSKY000005683 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000005684 | LANSKY000005684 | LANSKY000005684 | LANSKY000005684 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000005685 | LANSKY000005685 | LANSKY000005685 | LANSKY000005685 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000005686 | LANSKY000005686 | LANSKY000005686 | LANSKY000005686 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005687 | LANSKY000005687 | LANSKY000005687 | LANSKY000005687 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000005688 | LANSKY000005688 | LANSKY000005688 | LANSKY000005688 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000005689 | LANSKY000005689 | LANSKY000005689 | LANSKY000005689 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005690 | LANSKY000005690 | LANSKY000005690 | LANSKY000005690 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000005691 | LANSKY000005692 | LANSKY000005691 | LANSKY000005692 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005693 | LANSKY000005693 | LANSKY000005693 | LANSKY000005693 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005694 | LANSKY000005694 | LANSKY000005694 | LANSKY000005696 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000005695 | LANSKY000005696 | LANSKY000005694 | LANSKY000005696 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005697 | LANSKY000005697 | LANSKY000005697 | LANSKY000005699 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000005698 | LANSKY000005699 | LANSKY000005697 | LANSKY000005699 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005700 | LANSKY000005700 | LANSKY000005700 | LANSKY000005702 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000005701 | LANSKY000005702 | LANSKY000005700 | LANSKY000005702 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005703 | LANSKY000005703 | LANSKY000005703 | LANSKY000005705 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000005704 | LANSKY000005705 | LANSKY000005703 | LANSKY000005705 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005706 | LANSKY000005706 | LANSKY000005706 | LANSKY000005709 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000005707 | LANSKY000005709 | LANSKY000005706 | LANSKY000005709 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005710 | LANSKY000005710 | LANSKY000005710 | LANSKY000005710 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005711 | LANSKY000005711 | LANSKY000005711 | LANSKY000005711 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005712 | LANSKY000005712 | LANSKY000005712 | LANSKY000005712 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000005713 | LANSKY000005713 | LANSKY000005713 | LANSKY000005713 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000005714 | LANSKY000005714 | LANSKY000005714 | LANSKY000005714 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005715 | LANSKY000005716 | LANSKY000005715 | LANSKY000005716 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005717 | LANSKY000005717 | LANSKY000005717 | LANSKY000005717 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005718 | LANSKY000005719 | LANSKY000005718 | LANSKY000005719 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005720 | LANSKY000005720 | LANSKY000005720 | LANSKY000005723 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000005721 | LANSKY000005723 | LANSKY000005720 | LANSKY000005723 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005724 | LANSKY000005724 | LANSKY000005724 | LANSKY000005724 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000005725 | LANSKY000005725 | LANSKY000005725 | LANSKY000005725 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005726 | LANSKY000005727 | LANSKY000005726 | LANSKY000005727 | RFP 1 Avid Request(s) 1, 4, 5, 42, 51; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 94-95 |
| LANSKY000005728 | LANSKY000005729 | LANSKY000005728 | LANSKY000005729 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005730 | LANSKY000005731 | LANSKY000005730 | LANSKY000005731 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005732 | LANSKY000005732 | LANSKY000005732 | LANSKY000005732 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005733 | LANSKY000005734 | LANSKY000005733 | LANSKY000005734 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005735 | LANSKY000005735 | LANSKY000005735 | LANSKY000005735 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005736 | LANSKY000005736 | LANSKY000005736 | LANSKY000005739 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000005737 | LANSKY000005739 | LANSKY000005736 | LANSKY000005739 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005740 | LANSKY000005740 | LANSKY000005740 | LANSKY000005740 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005741 | LANSKY000005742 | LANSKY000005741 | LANSKY000005742 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005743 | LANSKY000005743 | LANSKY000005743 | LANSKY000005754 | RFP 1 Avid Request(s) 1, 4, 5, 60, 65-66; RFP 1 Lansky Request(s) 3, 16-19, 53-55; 96; RFP 1 Reeves Request(s) 3, 16-19, 53-55; 96 |
| LANSKY000005744 | LANSKY000005753 | LANSKY000005743 | LANSKY000005754 | RFP 1 Avid Request(s) 1, 4, 5, 60, 65-66; RFP 1 Lansky Request(s) 3, 16-19, 53-55; 96; RFP 1 Reeves Request(s) 3, 16-19, 53-55; 96 |
| LANSKY000005754 | LANSKY000005754 | LANSKY000005743 | LANSKY000005754 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000005755 | LANSKY000005756 | LANSKY000005755 | LANSKY000005756 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005757 | LANSKY000005757 | LANSKY000005757 | LANSKY000005757 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005758 | LANSKY000005758 | LANSKY000005758 | LANSKY000005758 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005759 | LANSKY000005759 | LANSKY000005759 | LANSKY000005762 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000005760 | LANSKY000005762 | LANSKY000005759 | LANSKY000005762 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005763 | LANSKY000005763 | LANSKY000005763 | LANSKY000005763 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005764 | LANSKY000005764 | LANSKY000005764 | LANSKY000005764 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005765 | LANSKY000005765 | LANSKY000005765 | LANSKY000005765 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005766 | LANSKY000005766 | LANSKY000005766 | LANSKY000005766 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005767 | LANSKY000005768 | LANSKY000005767 | LANSKY000005768 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005769 | LANSKY000005770 | LANSKY000005769 | LANSKY000005770 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005771 | LANSKY000005771 | LANSKY000005771 | LANSKY000005771 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000005772 | LANSKY000005772 | LANSKY000005772 | LANSKY000005772 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005773 | LANSKY000005774 | LANSKY000005773 | LANSKY000005774 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005775 | LANSKY000005775 | LANSKY000005775 | LANSKY000005778 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000005776 | LANSKY000005778 | LANSKY000005775 | LANSKY000005778 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005779 | LANSKY000005779 | LANSKY000005779 | LANSKY000005779 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005780 | LANSKY000005780 | LANSKY000005780 | LANSKY000005791 | RFP 1 Avid Request(s) 1, 4, 5, 60, 65-66; RFP 1 Lansky Request(s) 3, 16-19, 53-55; 96; RFP 1 Reeves Request(s) 3, 16-19, 53-55; 96 |
| LANSKY000005781 | LANSKY000005790 | LANSKY000005780 | LANSKY000005791 | RFP 1 Avid Request(s) 1, 4, 5, 60, 65-66; RFP 1 Lansky Request(s) 3, 16-19, 53-55; 96; RFP 1 Reeves Request(s) 3, 16-19, 53-55; 96 |
| LANSKY000005791 | LANSKY000005791 | LANSKY000005780 | LANSKY000005791 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000005792 | LANSKY000005792 | LANSKY000005792 | LANSKY000005792 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005793 | LANSKY000005793 | LANSKY000005793 | LANSKY000005796 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000005794 | LANSKY000005796 | LANSKY000005793 | LANSKY000005796 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005797 | LANSKY000005797 | LANSKY000005797 | LANSKY000005797 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005798 | LANSKY000005799 | LANSKY000005798 | LANSKY000005799 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005800 | LANSKY000005800 | LANSKY000005800 | LANSKY000005803 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000005801 | LANSKY000005803 | LANSKY000005800 | LANSKY000005803 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005804 | LANSKY000005804 | LANSKY000005804 | LANSKY000005804 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005805 | LANSKY000005805 | LANSKY000005805 | LANSKY000005805 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000005806 | LANSKY000005806 | LANSKY000005806 | LANSKY000005806 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000005807 | LANSKY000005807 | LANSKY000005807 | LANSKY000005807 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000005808 | LANSKY000005808 | LANSKY000005808 | LANSKY000005808 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000005809 | LANSKY000005811 | LANSKY000005809 | LANSKY000005811 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005812 | LANSKY000005814 | LANSKY000005812 | LANSKY000005814 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005815 | LANSKY000005817 | LANSKY000005815 | LANSKY000005817 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005818 | LANSKY000005820 | LANSKY000005818 | LANSKY000005820 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005821 | LANSKY000005822 | LANSKY000005821 | LANSKY000005822 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91, 94-95 |

| LANSKY000005823 | LANSKY000005823 | LANSKY000005823 | LANSKY000005826 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000005824 | LANSKY000005826 | LANSKY000005823 | LANSKY000005826 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005827 | LANSKY000005827 | LANSKY000005827 | LANSKY000005827 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005828 | LANSKY000005828 | LANSKY000005828 | LANSKY000005828 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000005829 | LANSKY000005829 | LANSKY000005829 | LANSKY000005829 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000005830 | LANSKY000005831 | LANSKY000005830 | LANSKY000005831 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005832 | LANSKY000005833 | LANSKY000005832 | LANSKY000005833 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005834 | LANSKY000005835 | LANSKY000005834 | LANSKY000005835 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005836 | LANSKY000005836 | LANSKY000005836 | LANSKY000005836 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91, 94-95 |
| LANSKY000005837 | LANSKY000005837 | LANSKY000005837 | LANSKY000005837 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91, 94-95 |
| LANSKY000005838 | LANSKY000005838 | LANSKY000005838 | LANSKY000005838 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005839 | LANSKY000005839 | LANSKY000005839 | LANSKY000005839 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91, 94-95 |
| LANSKY000005840 | LANSKY000005840 | LANSKY000005840 | LANSKY000005840 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000005841 | LANSKY000005841 | LANSKY000005841 | LANSKY000005841 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000005842 | LANSKY000005842 | LANSKY000005842 | LANSKY000005842 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005843 | LANSKY000005843 | LANSKY000005843 | LANSKY000005846 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000005844 | LANSKY000005846 | LANSKY000005843 | LANSKY000005846 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005847 | LANSKY000005847 | LANSKY000005847 | LANSKY000005847 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005848 | LANSKY000005848 | LANSKY000005848 | LANSKY000005848 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005849 | LANSKY000005850 | LANSKY000005849 | LANSKY000005850 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91, 94-95 |
| LANSKY000005851 | LANSKY000005851 | LANSKY000005851 | LANSKY000005852 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005852 | LANSKY000005852 | LANSKY000005851 | LANSKY000005852 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005853 | LANSKY000005854 | LANSKY000005853 | LANSKY000005854 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005855 | LANSKY000005855 | LANSKY000005855 | LANSKY000005855 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91, 94-95 |
| LANSKY000005856 | LANSKY000005857 | LANSKY000005856 | LANSKY000005857 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91, 94-95 |
| LANSKY000005858 | LANSKY000005858 | LANSKY000005858 | LANSKY000005858 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000005859 | LANSKY000005859 | LANSKY000005859 | LANSKY000005862 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
|---|---|---|---|---|
| LANSKY000005860 | LANSKY000005862 | LANSKY000005859 | LANSKY000005862 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005863 | LANSKY000005863 | LANSKY000005863 | LANSKY000005863 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005864 | LANSKY000005865 | LANSKY000005864 | LANSKY000005865 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005866 | LANSKY000005866 | LANSKY000005866 | LANSKY000005866 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005867 | LANSKY000005867 | LANSKY000005867 | LANSKY000005867 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005868 | LANSKY000005868 | LANSKY000005868 | LANSKY000005868 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005869 | LANSKY000005869 | LANSKY000005869 | LANSKY000005869 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005870 | LANSKY000005870 | LANSKY000005870 | LANSKY000005870 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005871 | LANSKY000005872 | LANSKY000005871 | LANSKY000005872 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005873 | LANSKY000005873 | LANSKY000005873 | LANSKY000005873 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005874 | LANSKY000005874 | LANSKY000005874 | LANSKY000005874 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005875 | LANSKY000005876 | LANSKY000005875 | LANSKY000005876 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005877 | LANSKY000005878 | LANSKY000005877 | LANSKY000005878 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005879 | LANSKY000005879 | LANSKY000005879 | LANSKY000005879 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005880 | LANSKY000005881 | LANSKY000005880 | LANSKY000005881 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005882 | LANSKY000005883 | LANSKY000005882 | LANSKY000005883 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91, 94-95 |
| LANSKY000005884 | LANSKY000005884 | LANSKY000005884 | LANSKY000005884 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005885 | LANSKY000005885 | LANSKY000005885 | LANSKY000005885 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005886 | LANSKY000005886 | LANSKY000005886 | LANSKY000005889 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000005887 | LANSKY000005889 | LANSKY000005886 | LANSKY000005889 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005890 | LANSKY000005890 | LANSKY000005890 | LANSKY000005890 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000005891 | LANSKY000005891 | LANSKY000005891 | LANSKY000005891 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005892 | LANSKY000005892 | LANSKY000005892 | LANSKY000005892 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005893 | LANSKY000005893 | LANSKY000005893 | LANSKY000005893 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005894 | LANSKY000005895 | LANSKY000005894 | LANSKY000005895 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005896 | LANSKY000005896 | LANSKY000005896 | LANSKY000005896 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005897 | LANSKY000005898 | LANSKY000005897 | LANSKY000005898 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005899 | LANSKY000005899 | LANSKY000005899 | LANSKY000005899 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005900 | LANSKY000005900 | LANSKY000005900 | LANSKY000005900 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005901 | LANSKY000005901 | LANSKY000005901 | LANSKY000005901 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005902 | LANSKY000005903 | LANSKY000005902 | LANSKY000005903 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91, 94-95 |
| LANSKY000005904 | LANSKY000005904 | LANSKY000005904 | LANSKY000005904 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005905 | LANSKY000005905 | LANSKY000005905 | LANSKY000005905 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005906 | LANSKY000005906 | LANSKY000005906 | LANSKY000005906 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005907 | LANSKY000005907 | LANSKY000005907 | LANSKY000005907 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005908 | LANSKY000005909 | LANSKY000005908 | LANSKY000005909 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005910 | LANSKY000005910 | LANSKY000005910 | LANSKY000005913 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000005911 | LANSKY000005913 | LANSKY000005910 | LANSKY000005913 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005914 | LANSKY000005914 | LANSKY000005914 | LANSKY000005914 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005915 | LANSKY000005915 | LANSKY000005915 | LANSKY000005915 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005916 | LANSKY000005916 | LANSKY000005916 | LANSKY000005916 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005917 | LANSKY000005918 | LANSKY000005917 | LANSKY000005918 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005919 | LANSKY000005919 | LANSKY000005919 | LANSKY000005919 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005920 | LANSKY000005921 | LANSKY000005920 | LANSKY000005921 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91, 94-95 |
| LANSKY000005922 | LANSKY000005922 | LANSKY000005922 | LANSKY000005922 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005923 | LANSKY000005923 | LANSKY000005923 | LANSKY000005923 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005924 | LANSKY000005924 | LANSKY000005924 | LANSKY000005924 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005925 | LANSKY000005925 | LANSKY000005925 | LANSKY000005925 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |

| LANSKY000005926 | LANSKY000005926 | LANSKY000005926 | LANSKY000005926 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000005927 | LANSKY000005927 | LANSKY000005927 | LANSKY000005927 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000005928 | LANSKY000005928 | LANSKY000005928 | LANSKY000005928 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000005929 | LANSKY000005939 | LANSKY000005929 | LANSKY000005939 | RFP 1 Avid Request(s) 1-5, 13-16, 29-31, 41-56, 67, 75-76, 96; RFP 1 Lansky Request(s) 1-3, 7-9, 16-21, 27-36, 38, 83-87 92, 94-95, 101; RFP 1 Reeves Request(s) 1-3, 7-9, 16-21, 27-36, 38, 83-87, 92, 94-95, 101 |
| LANSKY000005940 | LANSKY000005940 | LANSKY000005940 | LANSKY000005940 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005941 | LANSKY000005941 | LANSKY000005941 | LANSKY000005941 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005942 | LANSKY000005942 | LANSKY000005942 | LANSKY000005942 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005943 | LANSKY000005943 | LANSKY000005943 | LANSKY000005946 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000005944 | LANSKY000005946 | LANSKY000005943 | LANSKY000005946 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005947 | LANSKY000005947 | LANSKY000005947 | LANSKY000005947 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005948 | LANSKY000005948 | LANSKY000005948 | LANSKY000005948 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005949 | LANSKY000005949 | LANSKY000005949 | LANSKY000005949 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005950 | LANSKY000005950 | LANSKY000005950 | LANSKY000005952 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005951 | LANSKY000005952 | LANSKY000005950 | LANSKY000005952 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005953 | LANSKY000005953 | LANSKY000005953 | LANSKY000005955 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005954 | LANSKY000005955 | LANSKY000005953 | LANSKY000005955 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005956 | LANSKY000005956 | LANSKY000005956 | LANSKY000005958 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005957 | LANSKY000005958 | LANSKY000005956 | LANSKY000005958 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005959 | LANSKY000005960 | LANSKY000005959 | LANSKY000005960 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91, 94-95 |
| LANSKY000005961 | LANSKY000005961 | LANSKY000005961 | LANSKY000005961 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005962 | LANSKY000005962 | LANSKY000005962 | LANSKY000005962 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005963 | LANSKY000005963 | LANSKY000005963 | LANSKY000005963 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005964 | LANSKY000005964 | LANSKY000005964 | LANSKY000005967 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000005965 | LANSKY000005967 | LANSKY000005964 | LANSKY000005967 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005968 | LANSKY000005968 | LANSKY000005968 | LANSKY000005968 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005969 | LANSKY000005970 | LANSKY000005969 | LANSKY000005970 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000005971 | LANSKY000005971 | LANSKY000005971 | LANSKY000005971 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000005972 | LANSKY000005972 | LANSKY000005972 | LANSKY000005972 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005973 | LANSKY000005973 | LANSKY000005973 | LANSKY000005974 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005974 | LANSKY000005974 | LANSKY000005973 | LANSKY000005974 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000005975 | LANSKY000005975 | LANSKY000005975 | LANSKY000005975 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005976 | LANSKY000005976 | LANSKY000005976 | LANSKY000005976 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000005977 | LANSKY000005977 | LANSKY000005977 | LANSKY000005977 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005978 | LANSKY000005978 | LANSKY000005978 | LANSKY000005978 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000005979 | LANSKY000005980 | LANSKY000005979 | LANSKY000005980 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000005981 | LANSKY000005985 | LANSKY000005981 | LANSKY000005985 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000005986 | LANSKY000005986 | LANSKY000005986 | LANSKY000005989 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95 |
| LANSKY000005987 | LANSKY000005989 | LANSKY000005986 | LANSKY000005989 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005990 | LANSKY000005990 | LANSKY000005990 | LANSKY000005990 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000005991 | LANSKY000005996 | LANSKY000005991 | LANSKY000005996 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000005997 | LANSKY000006000 | LANSKY000005997 | LANSKY000006000 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000006001 | LANSKY000006001 | LANSKY000006001 | LANSKY000006001 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006002 | LANSKY000006005 | LANSKY000006002 | LANSKY000006005 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000006006 | LANSKY000006012 | LANSKY000006006 | LANSKY000006012 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000006013 | LANSKY000006013 | LANSKY000006013 | LANSKY000006013 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000006014 | LANSKY000006015 | LANSKY000006014 | LANSKY000006015 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000006016 | LANSKY000006017 | LANSKY000006016 | LANSKY000006017 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006018 | LANSKY000006018 | LANSKY000006018 | LANSKY000006019 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006019 | LANSKY000006019 | LANSKY000006018 | LANSKY000006019 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006020 | LANSKY000006021 | LANSKY000006020 | LANSKY000006021 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006022 | LANSKY000006023 | LANSKY000006022 | LANSKY000006023 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000006024 | LANSKY000006024 | LANSKY000006024 | LANSKY000006024 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006025 | LANSKY000006025 | LANSKY000006025 | LANSKY000006026 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006027 | LANSKY000006027 | LANSKY000006027 | LANSKY000006029 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006028 | LANSKY000006029 | LANSKY000006027 | LANSKY000006029 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006030 | LANSKY000006030 | LANSKY000006030 | LANSKY000006032 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006031 | LANSKY000006032 | LANSKY000006030 | LANSKY000006032 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006033 | LANSKY000006033 | LANSKY000006033 | LANSKY000006035 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006034 | LANSKY000006035 | LANSKY000006033 | LANSKY000006035 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006036 | LANSKY000006036 | LANSKY000006036 | LANSKY000006036 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006037 | LANSKY000006037 | LANSKY000006037 | LANSKY000006037 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006038 | LANSKY000006038 | LANSKY000006038 | LANSKY000006038 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006039 | LANSKY000006039 | LANSKY000006039 | LANSKY000006039 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006040 | LANSKY000006040 | LANSKY000006040 | LANSKY000006040 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000006041 | LANSKY000006041 | LANSKY000006041 | LANSKY000006041 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006042 | LANSKY000006042 | LANSKY000006042 | LANSKY000006042 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006043 | LANSKY000006043 | LANSKY000006043 | LANSKY000006043 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006044 | LANSKY000006044 | LANSKY000006044 | LANSKY000006044 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006045 | LANSKY000006045 | LANSKY000006045 | LANSKY000006045 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006046 | LANSKY000006053 | LANSKY000006046 | LANSKY000006053 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000006054 | LANSKY000006054 | LANSKY000006054 | LANSKY000006055 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006055 | LANSKY000006055 | LANSKY000006054 | LANSKY000006055 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006056 | LANSKY000006057 | LANSKY000006056 | LANSKY000006057 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006058 | LANSKY000006058 | LANSKY000006058 | LANSKY000006061 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006059 | LANSKY000006061 | LANSKY000006058 | LANSKY000006061 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006062 | LANSKY000006062 | LANSKY000006062 | LANSKY000006062 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000006063 | LANSKY000006063 | LANSKY000006063 | LANSKY000006063 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006064 | LANSKY000006065 | LANSKY000006064 | LANSKY000006065 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006066 | LANSKY000006067 | LANSKY000006066 | LANSKY000006067 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006068 | LANSKY000006069 | LANSKY000006068 | LANSKY000006069 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006070 | LANSKY000006070 | LANSKY000006070 | LANSKY000006070 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006071 | LANSKY000006071 | LANSKY000006071 | LANSKY000006071 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006072 | LANSKY000006072 | LANSKY000006072 | LANSKY000006075 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006073 | LANSKY000006075 | LANSKY000006072 | LANSKY000006075 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006076 | LANSKY000006076 | LANSKY000006076 | LANSKY000006076 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006077 | LANSKY000006077 | LANSKY000006077 | LANSKY000006077 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006078 | LANSKY000006078 | LANSKY000006078 | LANSKY000006078 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006079 | LANSKY000006079 | LANSKY000006079 | LANSKY000006081 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006080 | LANSKY000006081 | LANSKY000006079 | LANSKY000006081 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006082 | LANSKY000006082 | LANSKY000006082 | LANSKY000006084 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006083 | LANSKY000006084 | LANSKY000006082 | LANSKY000006084 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006085 | LANSKY000006085 | LANSKY000006085 | LANSKY000006087 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006086 | LANSKY000006087 | LANSKY000006085 | LANSKY000006087 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006088 | LANSKY000006089 | LANSKY000006088 | LANSKY000006089 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91, 94-95 |
| LANSKY000006090 | LANSKY000006090 | LANSKY000006090 | LANSKY000006090 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006091 | LANSKY000006091 | LANSKY000006091 | LANSKY000006091 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006092 | LANSKY000006092 | LANSKY000006092 | LANSKY000006092 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006093 | LANSKY000006093 | LANSKY000006093 | LANSKY000006093 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006094 | LANSKY000006094 | LANSKY000006094 | LANSKY000006094 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006095 | LANSKY000006096 | LANSKY000006095 | LANSKY000006096 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000006097 | LANSKY000006097 | LANSKY000006097 | LANSKY000006097 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006098 | LANSKY000006098 | LANSKY000006098 | LANSKY000006098 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006099 | LANSKY000006099 | LANSKY000006099 | LANSKY000006099 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006100 | LANSKY000006100 | LANSKY000006100 | LANSKY000006102 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000006101 | LANSKY000006102 | LANSKY000006100 | LANSKY000006102 | RFP 1 Avid Request(s) 57-59, 94; RFP 1 Lansky Request(s) 39-46; RFP 1 Reeves Request(s) 39-46 |
| LANSKY000006103 | LANSKY000006103 | LANSKY000006103 | LANSKY000006106 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006104 | LANSKY000006106 | LANSKY000006103 | LANSKY000006106 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006107 | LANSKY000006107 | LANSKY000006107 | LANSKY000006107 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006108 | LANSKY000006108 | LANSKY000006108 | LANSKY000006108 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006109 | LANSKY000006109 | LANSKY000006109 | LANSKY000006109 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006110 | LANSKY000006110 | LANSKY000006110 | LANSKY000006110 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006111 | LANSKY000006111 | LANSKY000006111 | LANSKY000006111 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006112 | LANSKY000006112 | LANSKY000006112 | LANSKY000006112 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006113 | LANSKY000006113 | LANSKY000006113 | LANSKY000006115 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000006114 | LANSKY000006115 | LANSKY000006113 | LANSKY000006115 | RFP 1 Avid Request(s) 57-59, 94; RFP 1 Lansky Request(s) 39-46; RFP 1 Reeves Request(s) 39-46 |
| LANSKY000006116 | LANSKY000006117 | LANSKY000006116 | LANSKY000006117 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91, 94-95 |
| LANSKY000006118 | LANSKY000006118 | LANSKY000006118 | LANSKY000006118 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006119 | LANSKY000006120 | LANSKY000006119 | LANSKY000006121 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006121 | LANSKY000006121 | LANSKY000006119 | LANSKY000006121 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006122 | LANSKY000006123 | LANSKY000006122 | LANSKY000006124 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006124 | LANSKY000006124 | LANSKY000006122 | LANSKY000006124 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006125 | LANSKY000006126 | LANSKY000006125 | LANSKY000006126 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006127 | LANSKY000006127 | LANSKY000006127 | LANSKY000006127 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006128 | LANSKY000006128 | LANSKY000006128 | LANSKY000006128 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000006129 | LANSKY000006129 | LANSKY000006129 | LANSKY000006129 | RFP 1 Avid Requests(s) 2-3, 22-28, 32-39, 42-51; RFP 1 Lansky Requests(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Requests(s) 1-2, 14-15, 22-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000006130 | LANSKY000006130 | LANSKY000006130 | LANSKY000006130 | RFP 1 Avid Requests(s) 2-3, 42-51; RFP 1 Lansky Requests(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Requests(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006131 | LANSKY000006131 | LANSKY000006131 | LANSKY000006131 | RFP 1 Avid Requests(s) 2-3, 42-51; RFP 1 Lansky Requests(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Requests(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006132 | LANSKY000006132 | LANSKY000006132 | LANSKY000006132 | RFP 1 Avid Requests(s) 2-3, 42-51; RFP 1 Lansky Requests(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Requests(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006133 | LANSKY000006133 | LANSKY000006133 | LANSKY000006134 | RFP 1 Avid Requests(s) 2-3, 42-51, 60-64; RFP 1 Lansky Requests(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Requests(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006134 | LANSKY000006134 | LANSKY000006133 | LANSKY000006134 | RFP 1 Avid Requests(s) 2-3, 42-51, 60-64; RFP 1 Lansky Requests(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Requests(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006135 | LANSKY000006135 | LANSKY000006135 | LANSKY000006135 | RFP 1 Avid Requests(s) 2-3, 42-51, 60-64; RFP 1 Lansky Requests(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Requests(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006136 | LANSKY000006136 | LANSKY000006136 | LANSKY000006136 | RFP 1 Avid Requests(s) 2-3, 42-51; RFP 1 Lansky Requests(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Requests(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006137 | LANSKY000006137 | LANSKY000006137 | LANSKY000006137 | RFP 1 Avid Requests(s) 2-3, 42-51; RFP 1 Lansky Requests(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Requests(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006138 | LANSKY000006138 | LANSKY000006138 | LANSKY000006141 | RFP 1 Avid Requests(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Requests(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Requests(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006139 | LANSKY000006141 | LANSKY000006138 | LANSKY000006141 | RFP 1 Avid Requests(s) 2-3, 42-51; RFP 1 Lansky Requests(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Requests(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006142 | LANSKY000006142 | LANSKY000006142 | LANSKY000006142 | RFP 1 Avid Requests(s) 2-3, 42-51; RFP 1 Lansky Requests(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Requests(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006143 | LANSKY000006143 | LANSKY000006143 | LANSKY000006143 | RFP 1 Avid Requests(s) 2-3, 42-51; RFP 1 Lansky Requests(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Requests(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006144 | LANSKY000006144 | LANSKY000006144 | LANSKY000006144 | RFP 1 Avid Requests(s) 2-3, 42-51; RFP 1 Lansky Requests(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Requests(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006145 | LANSKY000006146 | LANSKY000006145 | LANSKY000006146 | RFP 1 Avid Requests(s) 2-3, 42-51; RFP 1 Lansky Requests(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Requests(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006147 | LANSKY000006147 | LANSKY000006147 | LANSKY000006153 | RFP 1 Avid Requests(s) 2-3, 42-51; RFP 1 Lansky Requests(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Requests(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006148 | LANSKY000006150 | LANSKY000006147 | LANSKY000006153 | RFP 1 Avid Requests(s) 2-3, 42-51; RFP 1 Lansky Requests(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Requests(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006151 | LANSKY000006153 | LANSKY000006147 | LANSKY000006153 | RFP 1 Avid Requests(s) 2-3, 42-51; RFP 1 Lansky Requests(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Requests(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006154 | LANSKY000006154 | LANSKY000006154 | LANSKY000006154 | RFP 1 Avid Requests(s) 2-3, 42-51; RFP 1 Lansky Requests(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Requests(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006155 | LANSKY000006155 | LANSKY000006155 | LANSKY000006155 | RFP 1 Avid Requests(s) 2-3, 42-51; RFP 1 Lansky Requests(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Requests(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006156 | LANSKY000006156 | LANSKY000006156 | LANSKY000006156 | RFP 1 Avid Requests(s) 2-3, 42-51; RFP 1 Lansky Requests(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Requests(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006157 | LANSKY000006157 | LANSKY000006157 | LANSKY000006157 | RFP 1 Avid Requests(s) 2-3, 42-51; RFP 1 Lansky Requests(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Requests(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006158 | LANSKY000006159 | LANSKY000006158 | LANSKY000006159 | RFP 1 Avid Requests(s) 2-3, 42-51; RFP 1 Lansky Requests(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Requests(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006160 | LANSKY000006161 | LANSKY000006160 | LANSKY000006161 | RFP 1 Avid Requests(s) 2-3, 42-51; RFP 1 Lansky Requests(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Requests(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006162 | LANSKY000006163 | LANSKY000006162 | LANSKY000006163 | RFP 1 Avid Requests(s) 2-3, 42-51; RFP 1 Lansky Requests(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Requests(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006164 | LANSKY000006165 | LANSKY000006164 | LANSKY000006165 | RFP 1 Avid Requests(s) 2-3, 42-51; RFP 1 Lansky Requests(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Requests(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000006166 | LANSKY000006167 | LANSKY000006166 | LANSKY000006167 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006168 | LANSKY000006169 | LANSKY000006168 | LANSKY000006169 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006170 | LANSKY000006172 | LANSKY000006170 | LANSKY000006172 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006173 | LANSKY000006173 | LANSKY000006173 | LANSKY000006173 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006174 | LANSKY000006175 | LANSKY000006174 | LANSKY000006175 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006176 | LANSKY000006176 | LANSKY000006176 | LANSKY000006178 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006177 | LANSKY000006178 | LANSKY000006176 | LANSKY000006178 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006179 | LANSKY000006179 | LANSKY000006179 | LANSKY000006181 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006180 | LANSKY000006181 | LANSKY000006179 | LANSKY000006181 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006182 | LANSKY000006182 | LANSKY000006182 | LANSKY000006184 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006183 | LANSKY000006184 | LANSKY000006182 | LANSKY000006184 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006185 | LANSKY000006185 | LANSKY000006185 | LANSKY000006185 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006186 | LANSKY000006187 | LANSKY000006186 | LANSKY000006187 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006188 | LANSKY000006189 | LANSKY000006188 | LANSKY000006190 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006190 | LANSKY000006190 | LANSKY000006188 | LANSKY000006190 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006191 | LANSKY000006205 | LANSKY000006191 | LANSKY000006205 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006206 | LANSKY000006207 | LANSKY000006206 | LANSKY000006207 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91, 94-95 |
| LANSKY000006208 | LANSKY000006208 | LANSKY000006208 | LANSKY000006211 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006209 | LANSKY000006211 | LANSKY000006208 | LANSKY000006211 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006212 | LANSKY000006212 | LANSKY000006212 | LANSKY000006212 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006213 | LANSKY000006213 | LANSKY000006213 | LANSKY000006213 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006214 | LANSKY000006214 | LANSKY000006214 | LANSKY000006214 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006215 | LANSKY000006215 | LANSKY000006215 | LANSKY000006215 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006216 | LANSKY000006217 | LANSKY000006216 | LANSKY000006217 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |

| | | | | |
|---|---|---|---|---|
| LANSKY000006218 | LANSKY000006219 | LANSKY000006218 | LANSKY000006220 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006220 | LANSKY000006220 | LANSKY000006218 | LANSKY000006220 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006221 | LANSKY000006222 | LANSKY000006221 | LANSKY000006223 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006223 | LANSKY000006223 | LANSKY000006221 | LANSKY000006223 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006224 | LANSKY000006224 | LANSKY000006224 | LANSKY000006224 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006225 | LANSKY000006225 | LANSKY000006225 | LANSKY000006226 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006226 | LANSKY000006226 | LANSKY000006225 | LANSKY000006226 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006227 | LANSKY000006227 | LANSKY000006227 | LANSKY000006227 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006228 | LANSKY000006228 | LANSKY000006228 | LANSKY000006228 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006229 | LANSKY000006231 | LANSKY000006229 | LANSKY000006231 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006232 | LANSKY000006232 | LANSKY000006232 | LANSKY000006233 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006233 | LANSKY000006233 | LANSKY000006232 | LANSKY000006233 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006234 | LANSKY000006235 | LANSKY000006234 | LANSKY000006235 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006236 | LANSKY000006238 | LANSKY000006236 | LANSKY000006238 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006239 | LANSKY000006241 | LANSKY000006239 | LANSKY000006241 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006242 | LANSKY000006244 | LANSKY000006242 | LANSKY000006244 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006245 | LANSKY000006245 | LANSKY000006245 | LANSKY000006245 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006246 | LANSKY000006246 | LANSKY000006246 | LANSKY000006246 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006247 | LANSKY000006247 | LANSKY000006247 | LANSKY000006247 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006248 | LANSKY000006248 | LANSKY000006248 | LANSKY000006248 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000006249 | LANSKY000006250 | LANSKY000006249 | LANSKY000006250 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91, 94-95 |
| LANSKY000006251 | LANSKY000006251 | LANSKY000006251 | LANSKY000006251 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006252 | LANSKY000006252 | LANSKY000006252 | LANSKY000006255 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006253 | LANSKY000006255 | LANSKY000006252 | LANSKY000006255 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006256 | LANSKY000006257 | LANSKY000006256 | LANSKY000006257 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006258 | LANSKY000006258 | LANSKY000006258 | LANSKY000006259 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006259 | LANSKY000006259 | LANSKY000006258 | LANSKY000006259 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006260 | LANSKY000006261 | LANSKY000006260 | LANSKY000006261 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006262 | LANSKY000006262 | LANSKY000006262 | LANSKY000006262 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006263 | LANSKY000006264 | LANSKY000006263 | LANSKY000006264 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006265 | LANSKY000006265 | LANSKY000006265 | LANSKY000006265 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006266 | LANSKY000006266 | LANSKY000006266 | LANSKY000006266 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006267 | LANSKY000006268 | LANSKY000006267 | LANSKY000006268 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91, 94-95 |
| LANSKY000006269 | LANSKY000006270 | LANSKY000006269 | LANSKY000006271 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006271 | LANSKY000006271 | LANSKY000006269 | LANSKY000006271 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006272 | LANSKY000006273 | LANSKY000006272 | LANSKY000006273 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006274 | LANSKY000006275 | LANSKY000006274 | LANSKY000006275 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006276 | LANSKY000006276 | LANSKY000006276 | LANSKY000006276 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006277 | LANSKY000006278 | LANSKY000006277 | LANSKY000006278 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006279 | LANSKY000006279 | LANSKY000006279 | LANSKY000006280 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006280 | LANSKY000006280 | LANSKY000006279 | LANSKY000006280 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006281 | LANSKY000006281 | LANSKY000006281 | LANSKY000006281 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000006282 | LANSKY000006284 | LANSKY000006282 | LANSKY000006284 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006285 | LANSKY000006285 | LANSKY000006285 | LANSKY000006285 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006286 | LANSKY000006288 | LANSKY000006286 | LANSKY000006288 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006289 | LANSKY000006289 | LANSKY000006289 | LANSKY000006289 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006290 | LANSKY000006290 | LANSKY000006290 | LANSKY000006290 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006291 | LANSKY000006291 | LANSKY000006291 | LANSKY000006291 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006292 | LANSKY000006292 | LANSKY000006292 | LANSKY000006292 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006293 | LANSKY000006293 | LANSKY000006293 | LANSKY000006293 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006294 | LANSKY000006294 | LANSKY000006294 | LANSKY000006295 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006295 | LANSKY000006295 | LANSKY000006294 | LANSKY000006295 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006296 | LANSKY000006296 | LANSKY000006296 | LANSKY000006296 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006297 | LANSKY000006297 | LANSKY000006297 | LANSKY000006299 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006298 | LANSKY000006299 | LANSKY000006297 | LANSKY000006299 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006300 | LANSKY000006300 | LANSKY000006300 | LANSKY000006302 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006301 | LANSKY000006302 | LANSKY000006300 | LANSKY000006302 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006303 | LANSKY000006303 | LANSKY000006303 | LANSKY000006305 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006304 | LANSKY000006305 | LANSKY000006303 | LANSKY000006305 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006306 | LANSKY000006306 | LANSKY000006306 | LANSKY000006306 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006307 | LANSKY000006307 | LANSKY000006307 | LANSKY000006310 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006308 | LANSKY000006310 | LANSKY000006307 | LANSKY000006310 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006311 | LANSKY000006311 | LANSKY000006311 | LANSKY000006311 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006312 | LANSKY000006312 | LANSKY000006312 | LANSKY000006314 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000006313 | LANSKY000006314 | LANSKY000006312 | LANSKY000006314 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006315 | LANSKY000006315 | LANSKY000006315 | LANSKY000006315 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |

| LANSKY000006316 | LANSKY000006316 | LANSKY000006316 | LANSKY000006316 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
|---|---|---|---|---|
| LANSKY000006317 | LANSKY000006317 | LANSKY000006317 | LANSKY000006317 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006318 | LANSKY000006318 | LANSKY000006318 | LANSKY000006318 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006319 | LANSKY000006320 | LANSKY000006319 | LANSKY000006320 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006321 | LANSKY000006321 | LANSKY000006321 | LANSKY000006321 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006322 | LANSKY000006322 | LANSKY000006322 | LANSKY000006322 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006323 | LANSKY000006323 | LANSKY000006323 | LANSKY000006323 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006324 | LANSKY000006324 | LANSKY000006324 | LANSKY000006324 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006325 | LANSKY000006325 | LANSKY000006325 | LANSKY000006325 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006326 | LANSKY000006327 | LANSKY000006326 | LANSKY000006327 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006328 | LANSKY000006329 | LANSKY000006328 | LANSKY000006329 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006330 | LANSKY000006330 | LANSKY000006330 | LANSKY000006333 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006331 | LANSKY000006333 | LANSKY000006330 | LANSKY000006333 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006334 | LANSKY000006335 | LANSKY000006334 | LANSKY000006335 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006336 | LANSKY000006336 | LANSKY000006336 | LANSKY000006336 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006337 | LANSKY000006337 | LANSKY000006337 | LANSKY000006339 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006338 | LANSKY000006339 | LANSKY000006337 | LANSKY000006339 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006340 | LANSKY000006340 | LANSKY000006340 | LANSKY000006342 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006341 | LANSKY000006342 | LANSKY000006340 | LANSKY000006342 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006343 | LANSKY000006343 | LANSKY000006343 | LANSKY000006345 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006344 | LANSKY000006345 | LANSKY000006343 | LANSKY000006345 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000006346 | LANSKY000006346 | LANSKY000006346 | LANSKY000006349 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006347 | LANSKY000006349 | LANSKY000006346 | LANSKY000006349 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006350 | LANSKY000006350 | LANSKY000006350 | LANSKY000006350 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006351 | LANSKY000006351 | LANSKY000006351 | LANSKY000006351 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006352 | LANSKY000006352 | LANSKY000006352 | LANSKY000006352 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006353 | LANSKY000006353 | LANSKY000006353 | LANSKY000006356 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006354 | LANSKY000006356 | LANSKY000006353 | LANSKY000006356 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006357 | LANSKY000006357 | LANSKY000006357 | LANSKY000006357 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006358 | LANSKY000006358 | LANSKY000006358 | LANSKY000006358 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006359 | LANSKY000006359 | LANSKY000006359 | LANSKY000006359 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006360 | LANSKY000006361 | LANSKY000006360 | LANSKY000006361 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006362 | LANSKY000006362 | LANSKY000006362 | LANSKY000006362 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006363 | LANSKY000006363 | LANSKY000006363 | LANSKY000006363 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006364 | LANSKY000006364 | LANSKY000006364 | LANSKY000006366 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006365 | LANSKY000006366 | LANSKY000006364 | LANSKY000006366 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006367 | LANSKY000006367 | LANSKY000006367 | LANSKY000006369 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006368 | LANSKY000006369 | LANSKY000006367 | LANSKY000006369 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006370 | LANSKY000006370 | LANSKY000006370 | LANSKY000006372 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006371 | LANSKY000006372 | LANSKY000006370 | LANSKY000006372 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006373 | LANSKY000006373 | LANSKY000006373 | LANSKY000006376 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006374 | LANSKY000006376 | LANSKY000006373 | LANSKY000006376 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006377 | LANSKY000006377 | LANSKY000006377 | LANSKY000006377 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006378 | LANSKY000006378 | LANSKY000006378 | LANSKY000006378 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006379 | LANSKY000006379 | LANSKY000006379 | LANSKY000006382 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006380 | LANSKY000006382 | LANSKY000006379 | LANSKY000006382 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000006383 | LANSKY000006383 | LANSKY000006383 | LANSKY000006389 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006384 | LANSKY000006384 | LANSKY000006383 | LANSKY000006389 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006385 | LANSKY000006386 | LANSKY000006383 | LANSKY000006389 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006387 | LANSKY000006387 | LANSKY000006383 | LANSKY000006389 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006388 | LANSKY000006389 | LANSKY000006383 | LANSKY000006389 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006390 | LANSKY000006390 | LANSKY000006390 | LANSKY000006392 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006391 | LANSKY000006392 | LANSKY000006390 | LANSKY000006392 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006393 | LANSKY000006393 | LANSKY000006393 | LANSKY000006395 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000006394 | LANSKY000006395 | LANSKY000006393 | LANSKY000006395 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006396 | LANSKY000006396 | LANSKY000006396 | LANSKY000006396 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006397 | LANSKY000006398 | LANSKY000006397 | LANSKY000006398 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006399 | LANSKY000006399 | LANSKY000006399 | LANSKY000006399 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006400 | LANSKY000006400 | LANSKY000006400 | LANSKY000006403 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006401 | LANSKY000006403 | LANSKY000006400 | LANSKY000006403 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006404 | LANSKY000006405 | LANSKY000006404 | LANSKY000006405 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006406 | LANSKY000006407 | LANSKY000006406 | LANSKY000006407 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006408 | LANSKY000006408 | LANSKY000006408 | LANSKY000006414 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006409 | LANSKY000006411 | LANSKY000006408 | LANSKY000006414 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006412 | LANSKY000006414 | LANSKY000006408 | LANSKY000006414 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006415 | LANSKY000006415 | LANSKY000006415 | LANSKY000006415 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000006416 | LANSKY000006417 | LANSKY000006416 | LANSKY000006417 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006418 | LANSKY000006418 | LANSKY000006418 | LANSKY000006421 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006419 | LANSKY000006421 | LANSKY000006418 | LANSKY000006421 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006422 | LANSKY000006422 | LANSKY000006422 | LANSKY000006422 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000006423 | LANSKY000006423 | LANSKY000006423 | LANSKY000006423 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000006424 | LANSKY000006425 | LANSKY000006424 | LANSKY000006425 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006426 | LANSKY000006427 | LANSKY000006426 | LANSKY000006427 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006428 | LANSKY000006430 | LANSKY000006428 | LANSKY000006430 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006431 | LANSKY000006433 | LANSKY000006431 | LANSKY000006433 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006434 | LANSKY000006434 | LANSKY000006434 | LANSKY000006434 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006435 | LANSKY000006436 | LANSKY000006435 | LANSKY000006439 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006437 | LANSKY000006439 | LANSKY000006435 | LANSKY000006439 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006440 | LANSKY000006443 | LANSKY000006440 | LANSKY000006443 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006444 | LANSKY000006444 | LANSKY000006444 | LANSKY000006444 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006445 | LANSKY000006445 | LANSKY000006445 | LANSKY000006448 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006446 | LANSKY000006448 | LANSKY000006445 | LANSKY000006448 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006449 | LANSKY000006449 | LANSKY000006449 | LANSKY000006449 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006450 | LANSKY000006450 | LANSKY000006450 | LANSKY000006450 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006451 | LANSKY000006452 | LANSKY000006451 | LANSKY000006452 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006453 | LANSKY000006453 | LANSKY000006453 | LANSKY000006455 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006454 | LANSKY000006455 | LANSKY000006453 | LANSKY000006455 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006456 | LANSKY000006456 | LANSKY000006456 | LANSKY000006458 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006457 | LANSKY000006458 | LANSKY000006456 | LANSKY000006458 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006459 | LANSKY000006459 | LANSKY000006459 | LANSKY000006461 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006460 | LANSKY000006461 | LANSKY000006459 | LANSKY000006461 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006462 | LANSKY000006462 | LANSKY000006462 | LANSKY000006464 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006463 | LANSKY000006464 | LANSKY000006462 | LANSKY000006464 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006465 | LANSKY000006465 | LANSKY000006465 | LANSKY000006467 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006466 | LANSKY000006467 | LANSKY000006465 | LANSKY000006467 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006468 | LANSKY000006468 | LANSKY000006468 | LANSKY000006470 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006469 | LANSKY000006470 | LANSKY000006468 | LANSKY000006470 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000006471 | LANSKY000006471 | LANSKY000006471 | LANSKY000006471 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000006472 | LANSKY000006473 | LANSKY000006472 | LANSKY000006473 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006474 | LANSKY000006474 | LANSKY000006474 | LANSKY000006474 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006475 | LANSKY000006478 | LANSKY000006475 | LANSKY000006478 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006479 | LANSKY000006479 | LANSKY000006479 | LANSKY000006479 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36; 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 92, 94-95 |
| LANSKY000006480 | LANSKY000006483 | LANSKY000006480 | LANSKY000006483 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006484 | LANSKY000006484 | LANSKY000006484 | LANSKY000006484 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36; 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 92, 94-95 |
| LANSKY000006485 | LANSKY000006485 | LANSKY000006485 | LANSKY000006488 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006486 | LANSKY000006488 | LANSKY000006485 | LANSKY000006488 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006489 | LANSKY000006489 | LANSKY000006489 | LANSKY000006489 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006490 | LANSKY000006492 | LANSKY000006490 | LANSKY000006492 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006493 | LANSKY000006493 | LANSKY000006493 | LANSKY000006493 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006494 | LANSKY000006494 | LANSKY000006494 | LANSKY000006494 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006495 | LANSKY000006495 | LANSKY000006495 | LANSKY000006495 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006496 | LANSKY000006498 | LANSKY000006496 | LANSKY000006498 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006499 | LANSKY000006499 | LANSKY000006499 | LANSKY000006499 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36; 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 92, 94-95 |
| LANSKY000006500 | LANSKY000006501 | LANSKY000006500 | LANSKY000006501 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36; 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 92, 94-95 |
| LANSKY000006502 | LANSKY000006503 | LANSKY000006502 | LANSKY000006505 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006504 | LANSKY000006505 | LANSKY000006502 | LANSKY000006505 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006506 | LANSKY000006507 | LANSKY000006506 | LANSKY000006509 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006508 | LANSKY000006509 | LANSKY000006506 | LANSKY000006509 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006510 | LANSKY000006511 | LANSKY000006510 | LANSKY000006513 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006512 | LANSKY000006513 | LANSKY000006510 | LANSKY000006513 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006514 | LANSKY000006514 | LANSKY000006514 | LANSKY000006517 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006515 | LANSKY000006517 | LANSKY000006514 | LANSKY000006517 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006518 | LANSKY000006519 | LANSKY000006518 | LANSKY000006521 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000006520 | LANSKY000006521 | LANSKY000006518 | LANSKY000006521 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000006522 | LANSKY000006523 | LANSKY000006522 | LANSKY000006533 | RFP 1 Avid Request(s) 1, 4, 5, 60, 65-66; RFP 1 Lansky Request(s) 3, 16-19, 53-55; 96; RFP 1 Reeves Request(s) 3, 16-19, 53-55; 96 |
| LANSKY000006524 | LANSKY000006533 | LANSKY000006522 | LANSKY000006533 | RFP 1 Avid Request(s) 1, 4, 5, 60, 65-66; RFP 1 Lansky Request(s) 3, 16-19, 53-55; 96; RFP 1 Reeves Request(s) 3, 16-19, 53-55; 96 |
| LANSKY000006534 | LANSKY000006535 | LANSKY000006534 | LANSKY000006535 | RFP 1 Avid Request(s) 1, 4, 5, 60, 65-66; RFP 1 Lansky Request(s) 3, 16-19, 53-55; 96; RFP 1 Reeves Request(s) 3, 16-19, 53-55; 96 |
| LANSKY000006536 | LANSKY000006537 | LANSKY000006536 | LANSKY000006537 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91, 94-95 |
| LANSKY000006538 | LANSKY000006538 | LANSKY000006538 | LANSKY000006538 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006539 | LANSKY000006539 | LANSKY000006539 | LANSKY000006539 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91, 94-95 |
| LANSKY000006540 | LANSKY000006540 | LANSKY000006540 | LANSKY000006543 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006541 | LANSKY000006543 | LANSKY000006540 | LANSKY000006543 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006544 | LANSKY000006544 | LANSKY000006544 | LANSKY000006544 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006545 | LANSKY000006545 | LANSKY000006545 | LANSKY000006545 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006546 | LANSKY000006546 | LANSKY000006546 | LANSKY000006546 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006547 | LANSKY000006547 | LANSKY000006547 | LANSKY000006547 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006548 | LANSKY000006549 | LANSKY000006548 | LANSKY000006549 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006550 | LANSKY000006552 | LANSKY000006550 | LANSKY000006552 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006553 | LANSKY000006553 | LANSKY000006553 | LANSKY000006555 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006554 | LANSKY000006555 | LANSKY000006553 | LANSKY000006555 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006556 | LANSKY000006556 | LANSKY000006556 | LANSKY000006558 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006557 | LANSKY000006558 | LANSKY000006556 | LANSKY000006558 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006559 | LANSKY000006559 | LANSKY000006559 | LANSKY000006561 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006560 | LANSKY000006561 | LANSKY000006559 | LANSKY000006561 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006562 | LANSKY000006562 | LANSKY000006562 | LANSKY000006562 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006563 | LANSKY000006563 | LANSKY000006563 | LANSKY000006563 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006564 | LANSKY000006564 | LANSKY000006564 | LANSKY000006564 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006565 | LANSKY000006565 | LANSKY000006565 | LANSKY000006565 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006566 | LANSKY000006566 | LANSKY000006566 | LANSKY000006566 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000006567 | LANSKY000006567 | LANSKY000006567 | LANSKY000006567 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006568 | LANSKY000006569 | LANSKY000006568 | LANSKY000006569 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006570 | LANSKY000006570 | LANSKY000006570 | LANSKY000006570 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006571 | LANSKY000006572 | LANSKY000006571 | LANSKY000006572 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006573 | LANSKY000006573 | LANSKY000006573 | LANSKY000006575 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000006574 | LANSKY000006575 | LANSKY000006573 | LANSKY000006575 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006576 | LANSKY000006576 | LANSKY000006576 | LANSKY000006579 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006577 | LANSKY000006579 | LANSKY000006576 | LANSKY000006579 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006580 | LANSKY000006580 | LANSKY000006580 | LANSKY000006580 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006581 | LANSKY000006581 | LANSKY000006581 | LANSKY000006581 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006582 | LANSKY000006582 | LANSKY000006582 | LANSKY000006582 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006583 | LANSKY000006583 | LANSKY000006583 | LANSKY000006583 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006584 | LANSKY000006584 | LANSKY000006584 | LANSKY000006593 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006585 | LANSKY000006585 | LANSKY000006584 | LANSKY000006593 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006586 | LANSKY000006587 | LANSKY000006584 | LANSKY000006593 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006588 | LANSKY000006588 | LANSKY000006584 | LANSKY000006593 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006589 | LANSKY000006590 | LANSKY000006584 | LANSKY000006593 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006591 | LANSKY000006591 | LANSKY000006584 | LANSKY000006593 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006592 | LANSKY000006593 | LANSKY000006584 | LANSKY000006593 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006594 | LANSKY000006594 | LANSKY000006594 | LANSKY000006594 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006595 | LANSKY000006595 | LANSKY000006595 | LANSKY000006595 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006596 | LANSKY000006596 | LANSKY000006596 | LANSKY000006596 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006597 | LANSKY000006597 | LANSKY000006597 | LANSKY000006597 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006598 | LANSKY000006598 | LANSKY000006598 | LANSKY000006599 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006599 | LANSKY000006599 | LANSKY000006598 | LANSKY000006599 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006600 | LANSKY000006600 | LANSKY000006600 | LANSKY000006603 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006601 | LANSKY000006603 | LANSKY000006600 | LANSKY000006603 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000006604 | LANSKY000006604 | LANSKY000006604 | LANSKY000006604 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006605 | LANSKY000006605 | LANSKY000006605 | LANSKY000006605 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006606 | LANSKY000006606 | LANSKY000006606 | LANSKY000006606 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006607 | LANSKY000006607 | LANSKY000006607 | LANSKY000006607 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006608 | LANSKY000006608 | LANSKY000006608 | LANSKY000006609 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006609 | LANSKY000006609 | LANSKY000006608 | LANSKY000006609 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006610 | LANSKY000006610 | LANSKY000006610 | LANSKY000006611 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006611 | LANSKY000006611 | LANSKY000006610 | LANSKY000006611 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006612 | LANSKY000006612 | LANSKY000006612 | LANSKY000006613 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006613 | LANSKY000006613 | LANSKY000006612 | LANSKY000006613 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006614 | LANSKY000006614 | LANSKY000006614 | LANSKY000006614 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006615 | LANSKY000006615 | LANSKY000006615 | LANSKY000006615 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006616 | LANSKY000006616 | LANSKY000006616 | LANSKY000006616 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006617 | LANSKY000006619 | LANSKY000006617 | LANSKY000006619 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006620 | LANSKY000006620 | LANSKY000006620 | LANSKY000006620 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006621 | LANSKY000006621 | LANSKY000006621 | LANSKY000006621 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006622 | LANSKY000006622 | LANSKY000006622 | LANSKY000006624 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006623 | LANSKY000006624 | LANSKY000006622 | LANSKY000006624 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006625 | LANSKY000006625 | LANSKY000006625 | LANSKY000006627 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006626 | LANSKY000006627 | LANSKY000006625 | LANSKY000006627 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006628 | LANSKY000006628 | LANSKY000006628 | LANSKY000006630 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006629 | LANSKY000006630 | LANSKY000006628 | LANSKY000006630 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006631 | LANSKY000006631 | LANSKY000006631 | LANSKY000006631 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000006632 | LANSKY000006632 | LANSKY000006632 | LANSKY000006632 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006633 | LANSKY000006633 | LANSKY000006633 | LANSKY000006633 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000006634 | LANSKY000006634 | LANSKY000006634 | LANSKY000006635 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006635 | LANSKY000006635 | LANSKY000006634 | LANSKY000006635 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006636 | LANSKY000006636 | LANSKY000006636 | LANSKY000006636 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006637 | LANSKY000006637 | LANSKY000006637 | LANSKY000006638 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006638 | LANSKY000006638 | LANSKY000006637 | LANSKY000006638 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006639 | LANSKY000006639 | LANSKY000006639 | LANSKY000006640 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006640 | LANSKY000006640 | LANSKY000006639 | LANSKY000006640 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006641 | LANSKY000006641 | LANSKY000006641 | LANSKY000006641 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006642 | LANSKY000006642 | LANSKY000006642 | LANSKY000006642 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006643 | LANSKY000006643 | LANSKY000006643 | LANSKY000006644 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006644 | LANSKY000006644 | LANSKY000006643 | LANSKY000006644 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006645 | LANSKY000006645 | LANSKY000006645 | LANSKY000006645 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006646 | LANSKY000006646 | LANSKY000006646 | LANSKY000006646 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006647 | LANSKY000006647 | LANSKY000006647 | LANSKY000006647 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006648 | LANSKY000006648 | LANSKY000006648 | LANSKY000006648 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006649 | LANSKY000006650 | LANSKY000006649 | LANSKY000006650 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006651 | LANSKY000006651 | LANSKY000006651 | LANSKY000006654 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006652 | LANSKY000006654 | LANSKY000006651 | LANSKY000006654 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006655 | LANSKY000006655 | LANSKY000006655 | LANSKY000006655 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006656 | LANSKY000006656 | LANSKY000006656 | LANSKY000006656 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006657 | LANSKY000006657 | LANSKY000006657 | LANSKY000006657 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006658 | LANSKY000006658 | LANSKY000006658 | LANSKY000006658 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006659 | LANSKY000006660 | LANSKY000006659 | LANSKY000006660 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |

| LANSKY000006661 | LANSKY000006662 | LANSKY000006661 | LANSKY000006662 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| --- | --- | --- | --- | --- |
| LANSKY000006663 | LANSKY000006663 | LANSKY000006663 | LANSKY000006663 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006664 | LANSKY000006665 | LANSKY000006664 | LANSKY000006665 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006666 | LANSKY000006666 | LANSKY000006666 | LANSKY000006666 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006667 | LANSKY000006667 | LANSKY000006667 | LANSKY000006667 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006668 | LANSKY000006668 | LANSKY000006668 | LANSKY000006668 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006669 | LANSKY000006669 | LANSKY000006669 | LANSKY000006669 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006670 | LANSKY000006670 | LANSKY000006670 | LANSKY000006670 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006671 | LANSKY000006672 | LANSKY000006671 | LANSKY000006672 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006673 | LANSKY000006674 | LANSKY000006673 | LANSKY000006674 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006675 | LANSKY000006675 | LANSKY000006675 | LANSKY000006675 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006676 | LANSKY000006677 | LANSKY000006676 | LANSKY000006677 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006678 | LANSKY000006679 | LANSKY000006678 | LANSKY000006679 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91, 94-95 |
| LANSKY000006680 | LANSKY000006680 | LANSKY000006680 | LANSKY000006680 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006681 | LANSKY000006681 | LANSKY000006681 | LANSKY000006681 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006682 | LANSKY000006684 | LANSKY000006682 | LANSKY000006684 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006685 | LANSKY000006685 | LANSKY000006685 | LANSKY000006686 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006686 | LANSKY000006686 | LANSKY000006685 | LANSKY000006686 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006687 | LANSKY000006687 | LANSKY000006687 | LANSKY000006688 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006688 | LANSKY000006688 | LANSKY000006687 | LANSKY000006688 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006689 | LANSKY000006689 | LANSKY000006689 | LANSKY000006692 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006690 | LANSKY000006692 | LANSKY000006689 | LANSKY000006692 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000006693 | LANSKY000006693 | LANSKY000006693 | LANSKY000006693 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006694 | LANSKY000006694 | LANSKY000006694 | LANSKY000006694 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006695 | LANSKY000006696 | LANSKY000006695 | LANSKY000006696 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006697 | LANSKY000006697 | LANSKY000006697 | LANSKY000006697 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006698 | LANSKY000006700 | LANSKY000006698 | LANSKY000006700 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006701 | LANSKY000006701 | LANSKY000006701 | LANSKY000006701 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006702 | LANSKY000006702 | LANSKY000006702 | LANSKY000006702 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006703 | LANSKY000006703 | LANSKY000006703 | LANSKY000006703 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006704 | LANSKY000006704 | LANSKY000006704 | LANSKY000006704 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006705 | LANSKY000006705 | LANSKY000006705 | LANSKY000006705 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006706 | LANSKY000006706 | LANSKY000006706 | LANSKY000006706 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006707 | LANSKY000006707 | LANSKY000006707 | LANSKY000006707 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006708 | LANSKY000006708 | LANSKY000006708 | LANSKY000006708 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006709 | LANSKY000006709 | LANSKY000006709 | LANSKY000006709 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006710 | LANSKY000006710 | LANSKY000006710 | LANSKY000006710 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006711 | LANSKY000006711 | LANSKY000006711 | LANSKY000006711 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006712 | LANSKY000006712 | LANSKY000006712 | LANSKY000006712 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006713 | LANSKY000006714 | LANSKY000006713 | LANSKY000006714 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006715 | LANSKY000006716 | LANSKY000006715 | LANSKY000006716 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006717 | LANSKY000006718 | LANSKY000006717 | LANSKY000006718 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006719 | LANSKY000006719 | LANSKY000006719 | LANSKY000006721 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006720 | LANSKY000006721 | LANSKY000006719 | LANSKY000006721 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006722 | LANSKY000006722 | LANSKY000006722 | LANSKY000006724 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006723 | LANSKY000006724 | LANSKY000006722 | LANSKY000006724 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006725 | LANSKY000006725 | LANSKY000006725 | LANSKY000006727 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006726 | LANSKY000006727 | LANSKY000006725 | LANSKY000006727 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006728 | LANSKY000006728 | LANSKY000006728 | LANSKY000006728 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000006729 | LANSKY000006729 | LANSKY000006729 | LANSKY000006729 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006730 | LANSKY000006730 | LANSKY000006730 | LANSKY000006730 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006731 | LANSKY000006731 | LANSKY000006731 | LANSKY000006731 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006732 | LANSKY000006734 | LANSKY000006732 | LANSKY000006734 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91, 94-95 |
| LANSKY000006735 | LANSKY000006735 | LANSKY000006735 | LANSKY000006736 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006736 | LANSKY000006736 | LANSKY000006735 | LANSKY000006736 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006737 | LANSKY000006737 | LANSKY000006737 | LANSKY000006737 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006738 | LANSKY000006738 | LANSKY000006738 | LANSKY000006741 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006739 | LANSKY000006741 | LANSKY000006738 | LANSKY000006741 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006742 | LANSKY000006742 | LANSKY000006742 | LANSKY000006742 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006743 | LANSKY000006743 | LANSKY000006743 | LANSKY000006743 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006744 | LANSKY000006744 | LANSKY000006744 | LANSKY000006744 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006745 | LANSKY000006745 | LANSKY000006745 | LANSKY000006745 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006746 | LANSKY000006746 | LANSKY000006746 | LANSKY000006747 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006747 | LANSKY000006747 | LANSKY000006746 | LANSKY000006747 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006748 | LANSKY000006749 | LANSKY000006748 | LANSKY000006749 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006750 | LANSKY000006751 | LANSKY000006750 | LANSKY000006751 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006752 | LANSKY000006752 | LANSKY000006752 | LANSKY000006752 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006753 | LANSKY000006753 | LANSKY000006753 | LANSKY000006753 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006754 | LANSKY000006754 | LANSKY000006754 | LANSKY000006756 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000006755 | LANSKY000006756 | LANSKY000006754 | LANSKY000006756 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006757 | LANSKY000006757 | LANSKY000006757 | LANSKY000006757 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006758 | LANSKY000006758 | LANSKY000006758 | LANSKY000006758 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006759 | LANSKY000006759 | LANSKY000006759 | LANSKY000006759 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000006760 | LANSKY000006760 | LANSKY000006760 | LANSKY000006760 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000006761 | LANSKY000006761 | LANSKY000006761 | LANSKY000006761 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006762 | LANSKY000006762 | LANSKY000006762 | LANSKY000006762 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006763 | LANSKY000006763 | LANSKY000006763 | LANSKY000006763 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006764 | LANSKY000006764 | LANSKY000006764 | LANSKY000006764 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006765 | LANSKY000006765 | LANSKY000006765 | LANSKY000006765 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006766 | LANSKY000006766 | LANSKY000006766 | LANSKY000006766 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006767 | LANSKY000006767 | LANSKY000006767 | LANSKY000006768 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006768 | LANSKY000006768 | LANSKY000006767 | LANSKY000006768 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006769 | LANSKY000006769 | LANSKY000006769 | LANSKY000006769 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006770 | LANSKY000006771 | LANSKY000006770 | LANSKY000006771 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006772 | LANSKY000006772 | LANSKY000006772 | LANSKY000006775 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006773 | LANSKY000006775 | LANSKY000006772 | LANSKY000006775 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006776 | LANSKY000006776 | LANSKY000006776 | LANSKY000006776 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006777 | LANSKY000006777 | LANSKY000006777 | LANSKY000006777 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006778 | LANSKY000006778 | LANSKY000006778 | LANSKY000006778 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006779 | LANSKY000006779 | LANSKY000006779 | LANSKY000006779 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000006780 | LANSKY000006781 | LANSKY000006780 | LANSKY000006781 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006782 | LANSKY000006782 | LANSKY000006782 | LANSKY000006782 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006783 | LANSKY000006785 | LANSKY000006783 | LANSKY000006785 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006786 | LANSKY000006787 | LANSKY000006786 | LANSKY000006787 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006788 | LANSKY000006788 | LANSKY000006788 | LANSKY000006788 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006789 | LANSKY000006789 | LANSKY000006789 | LANSKY000006791 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006790 | LANSKY000006791 | LANSKY000006789 | LANSKY000006791 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000006792 | LANSKY000006792 | LANSKY000006792 | LANSKY000006794 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006793 | LANSKY000006794 | LANSKY000006792 | LANSKY000006794 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006795 | LANSKY000006795 | LANSKY000006795 | LANSKY000006797 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006796 | LANSKY000006797 | LANSKY000006795 | LANSKY000006797 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006798 | LANSKY000006798 | LANSKY000006798 | LANSKY000006801 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006799 | LANSKY000006801 | LANSKY000006798 | LANSKY000006801 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006802 | LANSKY000006802 | LANSKY000006802 | LANSKY000006802 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006803 | LANSKY000006803 | LANSKY000006803 | LANSKY000006803 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006804 | LANSKY000006805 | LANSKY000006804 | LANSKY000006806 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006806 | LANSKY000006806 | LANSKY000006804 | LANSKY000006806 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006807 | LANSKY000006808 | LANSKY000006807 | LANSKY000006808 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006809 | LANSKY000006809 | LANSKY000006809 | LANSKY000006809 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006810 | LANSKY000006810 | LANSKY000006810 | LANSKY000006819 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006811 | LANSKY000006811 | LANSKY000006810 | LANSKY000006819 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006812 | LANSKY000006813 | LANSKY000006810 | LANSKY000006819 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006814 | LANSKY000006814 | LANSKY000006810 | LANSKY000006819 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006815 | LANSKY000006816 | LANSKY000006810 | LANSKY000006819 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006817 | LANSKY000006817 | LANSKY000006810 | LANSKY000006819 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006818 | LANSKY000006819 | LANSKY000006810 | LANSKY000006819 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006820 | LANSKY000006821 | LANSKY000006820 | LANSKY000006821 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006822 | LANSKY000006823 | LANSKY000006822 | LANSKY000006823 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006824 | LANSKY000006824 | LANSKY000006824 | LANSKY000006824 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006825 | LANSKY000006825 | LANSKY000006825 | LANSKY000006825 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000006826 | LANSKY000006826 | LANSKY000006826 | LANSKY000006826 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006827 | LANSKY000006827 | LANSKY000006827 | LANSKY000006827 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000006828 | LANSKY000006829 | LANSKY000006828 | LANSKY000006829 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000006830 | LANSKY000006830 | LANSKY000006830 | LANSKY000006833 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006831 | LANSKY000006833 | LANSKY000006830 | LANSKY000006833 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006834 | LANSKY000006834 | LANSKY000006834 | LANSKY000006834 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006835 | LANSKY000006835 | LANSKY000006835 | LANSKY000006835 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006836 | LANSKY000006836 | LANSKY000006836 | LANSKY000006836 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006837 | LANSKY000006837 | LANSKY000006837 | LANSKY000006837 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000006838 | LANSKY000006838 | LANSKY000006838 | LANSKY000006839 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006839 | LANSKY000006839 | LANSKY000006838 | LANSKY000006839 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006840 | LANSKY000006840 | LANSKY000006840 | LANSKY000006840 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006841 | LANSKY000006841 | LANSKY000006841 | LANSKY000006841 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006842 | LANSKY000006842 | LANSKY000006842 | LANSKY000006842 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006843 | LANSKY000006843 | LANSKY000006843 | LANSKY000006843 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006844 | LANSKY000006844 | LANSKY000006844 | LANSKY000006844 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006845 | LANSKY000006845 | LANSKY000006845 | LANSKY000006847 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006846 | LANSKY000006847 | LANSKY000006845 | LANSKY000006847 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006848 | LANSKY000006848 | LANSKY000006848 | LANSKY000006850 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006849 | LANSKY000006850 | LANSKY000006848 | LANSKY000006850 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006851 | LANSKY000006851 | LANSKY000006851 | LANSKY000006851 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006852 | LANSKY000006853 | LANSKY000006852 | LANSKY000006853 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006854 | LANSKY000006854 | LANSKY000006854 | LANSKY000006854 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006855 | LANSKY000006856 | LANSKY000006855 | LANSKY000006856 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006857 | LANSKY000006857 | LANSKY000006857 | LANSKY000006857 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006858 | LANSKY000006859 | LANSKY000006858 | LANSKY000006859 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006860 | LANSKY000006860 | LANSKY000006860 | LANSKY000006862 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000006861 | LANSKY000006862 | LANSKY000006860 | LANSKY000006862 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006863 | LANSKY000006863 | LANSKY000006863 | LANSKY000006865 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006864 | LANSKY000006865 | LANSKY000006863 | LANSKY000006865 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006866 | LANSKY000006866 | LANSKY000006866 | LANSKY000006866 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006867 | LANSKY000006867 | LANSKY000006867 | LANSKY000006867 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-36, 92, 94-95 |
| LANSKY000006868 | LANSKY000006868 | LANSKY000006868 | LANSKY000006870 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000006869 | LANSKY000006870 | LANSKY000006868 | LANSKY000006870 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006871 | LANSKY000006871 | LANSKY000006871 | LANSKY000006871 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006872 | LANSKY000006872 | LANSKY000006872 | LANSKY000006875 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006873 | LANSKY000006875 | LANSKY000006872 | LANSKY000006875 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006876 | LANSKY000006876 | LANSKY000006876 | LANSKY000006876 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006877 | LANSKY000006877 | LANSKY000006877 | LANSKY000006877 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006878 | LANSKY000006878 | LANSKY000006878 | LANSKY000006878 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006879 | LANSKY000006879 | LANSKY000006879 | LANSKY000006879 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006880 | LANSKY000006880 | LANSKY000006880 | LANSKY000006881 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 92; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 92 |
| LANSKY000006881 | LANSKY000006881 | LANSKY000006880 | LANSKY000006881 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 92; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 92 |
| LANSKY000006882 | LANSKY000006883 | LANSKY000006882 | LANSKY000006883 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006884 | LANSKY000006884 | LANSKY000006884 | LANSKY000006885 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006885 | LANSKY000006885 | LANSKY000006884 | LANSKY000006885 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006886 | LANSKY000006886 | LANSKY000006886 | LANSKY000006886 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006887 | LANSKY000006887 | LANSKY000006887 | LANSKY000006888 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006888 | LANSKY000006888 | LANSKY000006887 | LANSKY000006888 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |

| | | | | |
|---|---|---|---|---|
| LANSKY000006889 | LANSKY000006891 | LANSKY000006889 | LANSKY000006891 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006892 | LANSKY000006892 | LANSKY000006892 | LANSKY000006892 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006893 | LANSKY000006893 | LANSKY000006893 | LANSKY000006896 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006894 | LANSKY000006896 | LANSKY000006893 | LANSKY000006896 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006897 | LANSKY000006897 | LANSKY000006897 | LANSKY000006897 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006898 | LANSKY000006898 | LANSKY000006898 | LANSKY000006898 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006899 | LANSKY000006899 | LANSKY000006899 | LANSKY000006899 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006900 | LANSKY000006900 | LANSKY000006900 | LANSKY000006900 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006901 | LANSKY000006901 | LANSKY000006901 | LANSKY000006901 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006902 | LANSKY000006902 | LANSKY000006902 | LANSKY000006902 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006903 | LANSKY000006903 | LANSKY000006903 | LANSKY000006905 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006904 | LANSKY000006905 | LANSKY000006903 | LANSKY000006905 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006906 | LANSKY000006906 | LANSKY000006906 | LANSKY000006908 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006907 | LANSKY000006908 | LANSKY000006906 | LANSKY000006908 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006909 | LANSKY000006909 | LANSKY000006909 | LANSKY000006911 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006910 | LANSKY000006911 | LANSKY000006909 | LANSKY000006911 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006912 | LANSKY000006912 | LANSKY000006912 | LANSKY000006913 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000006913 | LANSKY000006913 | LANSKY000006912 | LANSKY000006913 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 92; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 92 |
| LANSKY000006914 | LANSKY000006914 | LANSKY000006914 | LANSKY000006915 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000006915 | LANSKY000006915 | LANSKY000006914 | LANSKY000006915 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 92; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 92 |
| LANSKY000006917 | LANSKY000006917 | LANSKY000006917 | LANSKY000006917 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 92; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 92 |
| LANSKY000006920 | LANSKY000006920 | LANSKY000006920 | LANSKY000006920 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 92; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 92 |
| LANSKY000006921 | LANSKY000006921 | LANSKY000006921 | LANSKY000006921 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |

| LANSKY000006922 | LANSKY000006922 | LANSKY000006922 | LANSKY000006921 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| --- | --- | --- | --- | --- |
| LANSKY000006923 | LANSKY000006923 | LANSKY000006922 | LANSKY000006923 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006924 | LANSKY000006924 | LANSKY000006924 | LANSKY000006924 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006925 | LANSKY000006925 | LANSKY000006925 | LANSKY000006926 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006926 | LANSKY000006926 | LANSKY000006925 | LANSKY000006926 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006927 | LANSKY000006927 | LANSKY000006927 | LANSKY000006927 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006928 | LANSKY000006928 | LANSKY000006928 | LANSKY000006928 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006929 | LANSKY000006929 | LANSKY000006929 | LANSKY000006929 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006930 | LANSKY000006930 | LANSKY000006930 | LANSKY000006930 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006931 | LANSKY000006931 | LANSKY000006931 | LANSKY000006931 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006932 | LANSKY000006932 | LANSKY000006932 | LANSKY000006932 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000006933 | LANSKY000006933 | LANSKY000006933 | LANSKY000006933 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000006934 | LANSKY000006935 | LANSKY000006934 | LANSKY000006935 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000006936 | LANSKY000006936 | LANSKY000006936 | LANSKY000006939 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006937 | LANSKY000006939 | LANSKY000006936 | LANSKY000006939 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006940 | LANSKY000006940 | LANSKY000006940 | LANSKY000006940 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006941 | LANSKY000006941 | LANSKY000006941 | LANSKY000006941 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006942 | LANSKY000006942 | LANSKY000006942 | LANSKY000006942 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006943 | LANSKY000006943 | LANSKY000006943 | LANSKY000006943 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006944 | LANSKY000006944 | LANSKY000006944 | LANSKY000006945 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006945 | LANSKY000006945 | LANSKY000006944 | LANSKY000006945 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006946 | LANSKY000006946 | LANSKY000006946 | LANSKY000006946 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |

| | | | | |
|---|---|---|---|---|
| LANSKY000006947 | LANSKY000006948 | LANSKY000006947 | LANSKY000006948 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006949 | LANSKY000006949 | LANSKY000006949 | LANSKY000006949 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006950 | LANSKY000006950 | LANSKY000006950 | LANSKY000006950 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006951 | LANSKY000006951 | LANSKY000006951 | LANSKY000006951 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006952 | LANSKY000006952 | LANSKY000006952 | LANSKY000006955 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006953 | LANSKY000006955 | LANSKY000006952 | LANSKY000006955 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006956 | LANSKY000006956 | LANSKY000006956 | LANSKY000006956 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006957 | LANSKY000006957 | LANSKY000006957 | LANSKY000006957 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006958 | LANSKY000006959 | LANSKY000006958 | LANSKY000006959 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000006960 | LANSKY000006960 | LANSKY000006960 | LANSKY000006960 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006961 | LANSKY000006961 | LANSKY000006961 | LANSKY000006961 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006962 | LANSKY000006963 | LANSKY000006962 | LANSKY000006963 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006964 | LANSKY000006964 | LANSKY000006964 | LANSKY000006964 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006965 | LANSKY000006965 | LANSKY000006965 | LANSKY000006965 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006966 | LANSKY000006966 | LANSKY000006966 | LANSKY000006966 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006967 | LANSKY000006972 | LANSKY000006967 | LANSKY000006972 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000006973 | LANSKY000006973 | LANSKY000006973 | LANSKY000006975 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006974 | LANSKY000006975 | LANSKY000006973 | LANSKY000006975 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006976 | LANSKY000006976 | LANSKY000006976 | LANSKY000006978 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006977 | LANSKY000006978 | LANSKY000006976 | LANSKY000006978 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006979 | LANSKY000006979 | LANSKY000006979 | LANSKY000006981 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006980 | LANSKY000006981 | LANSKY000006979 | LANSKY000006981 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006982 | LANSKY000006982 | LANSKY000006982 | LANSKY000006982 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006983 | LANSKY000006983 | LANSKY000006983 | LANSKY000006983 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006984 | LANSKY000006984 | LANSKY000006984 | LANSKY000006984 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006985 | LANSKY000006985 | LANSKY000006985 | LANSKY000006985 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000006986 | LANSKY000006986 | LANSKY000006986 | LANSKY000006989 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000006987 | LANSKY000006989 | LANSKY000006986 | LANSKY000006989 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006990 | LANSKY000006990 | LANSKY000006990 | LANSKY000006990 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006991 | LANSKY000006991 | LANSKY000006991 | LANSKY000006991 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006992 | LANSKY000006992 | LANSKY000006992 | LANSKY000006992 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006993 | LANSKY000006993 | LANSKY000006993 | LANSKY000006995 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000006994 | LANSKY000006995 | LANSKY000006993 | LANSKY000006995 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000006996 | LANSKY000006996 | LANSKY000006996 | LANSKY000006996 | RFP 1 Avid Request(s) 2-3, 42-51, 60,65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000006997 | LANSKY000006997 | LANSKY000006997 | LANSKY000006997 | RFP 1 Avid Request(s) 2-3, 42-51, 60,65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000006998 | LANSKY000006999 | LANSKY000006998 | LANSKY000006999 | RFP 1 Avid Request(s) 2-3, 42-51, 60,65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000007000 | LANSKY000007001 | LANSKY000007000 | LANSKY000007001 | RFP 1 Avid Request(s) 2-3, 42-51, 60,65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000007002 | LANSKY000007002 | LANSKY000007002 | LANSKY000007005 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000007003 | LANSKY000007005 | LANSKY000007002 | LANSKY000007005 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007006 | LANSKY000007006 | LANSKY000007006 | LANSKY000007006 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007007 | LANSKY000007007 | LANSKY000007007 | LANSKY000007007 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007008 | LANSKY000007008 | LANSKY000007008 | LANSKY000007008 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007009 | LANSKY000007009 | LANSKY000007009 | LANSKY000007009 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007010 | LANSKY000007011 | LANSKY000007010 | LANSKY000007011 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007012 | LANSKY000007013 | LANSKY000007012 | LANSKY000007013 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007014 | LANSKY000007014 | LANSKY000007014 | LANSKY000007014 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007015 | LANSKY000007015 | LANSKY000007015 | LANSKY000007016 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000007016 | LANSKY000007016 | LANSKY000007015 | LANSKY000007016 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000007017 | LANSKY000007017 | LANSKY000007017 | LANSKY000007017 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000007018 | LANSKY000007018 | LANSKY000007018 | LANSKY000007018 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007019 | LANSKY000007020 | LANSKY000007019 | LANSKY000007020 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000007021 | LANSKY000007022 | LANSKY000007021 | LANSKY000007022 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000007023 | LANSKY000007024 | LANSKY000007023 | LANSKY000007024 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007025 | LANSKY000007026 | LANSKY000007025 | LANSKY000007026 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007027 | LANSKY000007028 | LANSKY000007027 | LANSKY000007028 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007029 | LANSKY000007030 | LANSKY000007029 | LANSKY000007031 | RFP 1 Avid Request(s) 2-3, 42-51, 77-78; RFP 1 Lansky Request(s) 1-2, 28-36, 65-66, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 65-66, 92, 94-95, 26-29, 7-9 |
| LANSKY000007031 | LANSKY000007031 | LANSKY000007029 | LANSKY000007031 | RFP 1 Avid Request(s) 2-3, 42-51, 77-78; RFP 1 Lansky Request(s) 1-2, 28-36, 65-66, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 65-66, 92, 94-95, 26-29, 7-9 |
| LANSKY000007032 | LANSKY000007034 | LANSKY000007032 | LANSKY000007035 | RFP 1 Avid Request(s) 2-3, 42-51, 77-78; RFP 1 Lansky Request(s) 1-2, 28-36, 65-66, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 65-66, 92, 94-95, 26-29, 7-9 |
| LANSKY000007035 | LANSKY000007035 | LANSKY000007032 | LANSKY000007035 | RFP 1 Avid Request(s) 2-3, 42-51, 77-78; RFP 1 Lansky Request(s) 1-2, 28-36, 65-66, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 65-66, 92, 94-95, 26-29, 7-9 |
| LANSKY000007036 | LANSKY000007036 | LANSKY000007036 | LANSKY000007036 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007037 | LANSKY000007037 | LANSKY000007037 | LANSKY000007039 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007038 | LANSKY000007039 | LANSKY000007037 | LANSKY000007039 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007040 | LANSKY000007040 | LANSKY000007040 | LANSKY000007042 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007041 | LANSKY000007042 | LANSKY000007040 | LANSKY000007042 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007043 | LANSKY000007043 | LANSKY000007043 | LANSKY000007045 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007044 | LANSKY000007045 | LANSKY000007043 | LANSKY000007045 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007046 | LANSKY000007049 | LANSKY000007046 | LANSKY000007049 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007050 | LANSKY000007052 | LANSKY000007050 | LANSKY000007052 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007053 | LANSKY000007055 | LANSKY000007053 | LANSKY000007055 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007056 | LANSKY000007056 | LANSKY000007056 | LANSKY000007059 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000007057 | LANSKY000007059 | LANSKY000007056 | LANSKY000007059 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007060 | LANSKY000007060 | LANSKY000007060 | LANSKY000007060 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007061 | LANSKY000007061 | LANSKY000007061 | LANSKY000007061 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007062 | LANSKY000007062 | LANSKY000007062 | LANSKY000007062 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007063 | LANSKY000007063 | LANSKY000007063 | LANSKY000007063 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007064 | LANSKY000007066 | LANSKY000007064 | LANSKY000007066 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000007067 | LANSKY000007068 | LANSKY000007067 | LANSKY000007068 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007069 | LANSKY000007070 | LANSKY000007069 | LANSKY000007070 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007071 | LANSKY000007072 | LANSKY000007071 | LANSKY000007073 | RFP 1 Avid Request(s) 2-3, 42-51, 77-78; RFP 1 Lansky Request(s) 1-2, 28-36, 65-66, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 65-66, 92, 94-95, 26-29, 7-9 |
| LANSKY000007073 | LANSKY000007073 | LANSKY000007071 | LANSKY000007073 | RFP 1 Avid Request(s) 2-3, 42-51, 77-78; RFP 1 Lansky Request(s) 1-2, 28-36, 65-66, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 65-66, 92, 94-95, 26-29, 7-9 |
| LANSKY000007074 | LANSKY000007074 | LANSKY000007074 | LANSKY000007074 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000007075 | LANSKY000007075 | LANSKY000007075 | LANSKY000007075 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000007076 | LANSKY000007076 | LANSKY000007076 | LANSKY000007076 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000007077 | LANSKY000007078 | LANSKY000007077 | LANSKY000007078 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000007079 | LANSKY000007080 | LANSKY000007079 | LANSKY000007080 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007081 | LANSKY000007081 | LANSKY000007081 | LANSKY000007081 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007082 | LANSKY000007082 | LANSKY000007082 | LANSKY000007082 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007083 | LANSKY000007083 | LANSKY000007083 | LANSKY000007083 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007084 | LANSKY000007085 | LANSKY000007084 | LANSKY000007085 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007086 | LANSKY000007087 | LANSKY000007086 | LANSKY000007087 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007088 | LANSKY000007089 | LANSKY000007088 | LANSKY000007089 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007090 | LANSKY000007093 | LANSKY000007090 | LANSKY000007093 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007094 | LANSKY000007096 | LANSKY000007094 | LANSKY000007096 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007097 | LANSKY000007101 | LANSKY000007097 | LANSKY000007101 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007102 | LANSKY000007102 | LANSKY000007102 | LANSKY000007102 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007103 | LANSKY000007103 | LANSKY000007103 | LANSKY000007103 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007104 | LANSKY000007107 | LANSKY000007104 | LANSKY000007107 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007108 | LANSKY000007109 | LANSKY000007108 | LANSKY000007109 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007110 | LANSKY000007111 | LANSKY000007110 | LANSKY000007111 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007112 | LANSKY000007113 | LANSKY000007112 | LANSKY000007113 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007114 | LANSKY000007114 | LANSKY000007114 | LANSKY000007114 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000007115 | LANSKY000007117 | LANSKY000007115 | LANSKY000007117 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-36, 92, 94-95 |
| LANSKY000007118 | LANSKY000007119 | LANSKY000007118 | LANSKY000007119 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007120 | LANSKY000007128 | LANSKY000007120 | LANSKY000007128 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007129 | LANSKY000007138 | LANSKY000007129 | LANSKY000007138 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007139 | LANSKY000007140 | LANSKY000007139 | LANSKY000007140 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007141 | LANSKY000007150 | LANSKY000007141 | LANSKY000007150 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007151 | LANSKY000007152 | LANSKY000007151 | LANSKY000007152 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007159 | LANSKY000007160 | LANSKY000007159 | LANSKY000007160 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007161 | LANSKY000007171 | LANSKY000007161 | LANSKY000007171 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007172 | LANSKY000007173 | LANSKY000007172 | LANSKY000007173 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007174 | LANSKY000007174 | LANSKY000007174 | LANSKY000007177 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000007175 | LANSKY000007177 | LANSKY000007174 | LANSKY000007177 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007178 | LANSKY000007178 | LANSKY000007178 | LANSKY000007178 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007179 | LANSKY000007179 | LANSKY000007179 | LANSKY000007179 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007180 | LANSKY000007181 | LANSKY000007180 | LANSKY000007181 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007182 | LANSKY000007190 | LANSKY000007182 | LANSKY000007190 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007191 | LANSKY000007191 | LANSKY000007191 | LANSKY000007191 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007192 | LANSKY000007192 | LANSKY000007192 | LANSKY000007192 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007193 | LANSKY000007193 | LANSKY000007193 | LANSKY000007193 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007194 | LANSKY000007194 | LANSKY000007194 | LANSKY000007194 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007195 | LANSKY000007196 | LANSKY000007195 | LANSKY000007196 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007197 | LANSKY000007197 | LANSKY000007197 | LANSKY000007199 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007198 | LANSKY000007199 | LANSKY000007197 | LANSKY000007199 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007200 | LANSKY000007200 | LANSKY000007200 | LANSKY000007202 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007201 | LANSKY000007202 | LANSKY000007200 | LANSKY000007202 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007203 | LANSKY000007203 | LANSKY000007203 | LANSKY000007205 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007204 | LANSKY000007205 | LANSKY000007203 | LANSKY000007205 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000007206 | LANSKY000007216 | LANSKY000007206 | LANSKY000007216 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000007217 | LANSKY000007229 | LANSKY000007217 | LANSKY000007229 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007230 | LANSKY000007244 | LANSKY000007230 | LANSKY000007244 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007245 | LANSKY000007260 | LANSKY000007245 | LANSKY000007260 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007261 | LANSKY000007278 | LANSKY000007261 | LANSKY000007284 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007279 | LANSKY000007284 | LANSKY000007261 | LANSKY000007284 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007285 | LANSKY000007303 | LANSKY000007285 | LANSKY000007303 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007304 | LANSKY000007306 | LANSKY000007304 | LANSKY000007306 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007307 | LANSKY000007307 | LANSKY000007307 | LANSKY000007310 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000007308 | LANSKY000007310 | LANSKY000007307 | LANSKY000007310 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007311 | LANSKY000007311 | LANSKY000007311 | LANSKY000007311 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007312 | LANSKY000007312 | LANSKY000007312 | LANSKY000007312 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007313 | LANSKY000007314 | LANSKY000007313 | LANSKY000007314 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007315 | LANSKY000007316 | LANSKY000007315 | LANSKY000007316 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007317 | LANSKY000007319 | LANSKY000007317 | LANSKY000007319 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007320 | LANSKY000007322 | LANSKY000007320 | LANSKY000007322 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007323 | LANSKY000007323 | LANSKY000007323 | LANSKY000007323 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007324 | LANSKY000007324 | LANSKY000007324 | LANSKY000007324 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000007325 | LANSKY000007325 | LANSKY000007325 | LANSKY000007325 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000007326 | LANSKY000007327 | LANSKY000007326 | LANSKY000007327 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007328 | LANSKY000007331 | LANSKY000007328 | LANSKY000007331 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007332 | LANSKY000007334 | LANSKY000007332 | LANSKY000007334 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007335 | LANSKY000007336 | LANSKY000007335 | LANSKY000007336 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007337 | LANSKY000007338 | LANSKY000007337 | LANSKY000007338 | RFP 1 Avid Request(s) 1-5, 42-51, 7-12, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 37, 61, 91-92, 94-95 |
| LANSKY000007339 | LANSKY000007339 | LANSKY000007339 | LANSKY000007341 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |

| | | | | |
|---|---|---|---|---|
| LANSKY000007340 | LANSKY000007340 | LANSKY000007339 | LANSKY000007341 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000007341 | LANSKY000007341 | LANSKY000007339 | LANSKY000007341 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000007342 | LANSKY000007342 | LANSKY000007342 | LANSKY000007344 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000007343 | LANSKY000007344 | LANSKY000007342 | LANSKY000007344 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007345 | LANSKY000007347 | LANSKY000007345 | LANSKY000007347 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007348 | LANSKY000007349 | LANSKY000007348 | LANSKY000007349 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007350 | LANSKY000007350 | LANSKY000007350 | LANSKY000007351 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000007351 | LANSKY000007351 | LANSKY000007350 | LANSKY000007351 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000007352 | LANSKY000007353 | LANSKY000007352 | LANSKY000007354 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000007354 | LANSKY000007354 | LANSKY000007352 | LANSKY000007354 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000007355 | LANSKY000007356 | LANSKY000007355 | LANSKY000007356 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000007357 | LANSKY000007357 | LANSKY000007357 | LANSKY000007359 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000007358 | LANSKY000007358 | LANSKY000007357 | LANSKY000007359 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000007359 | LANSKY000007359 | LANSKY000007357 | LANSKY000007359 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000007360 | LANSKY000007360 | LANSKY000007360 | LANSKY000007360 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007361 | LANSKY000007362 | LANSKY000007361 | LANSKY000007362 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000007363 | LANSKY000007363 | LANSKY000007363 | LANSKY000007363 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007364 | LANSKY000007365 | LANSKY000007364 | LANSKY000007365 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007366 | LANSKY000007368 | LANSKY000007366 | LANSKY000007368 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007369 | LANSKY000007369 | LANSKY000007369 | LANSKY000007372 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000007370 | LANSKY000007372 | LANSKY000007369 | LANSKY000007372 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007373 | LANSKY000007373 | LANSKY000007373 | LANSKY000007373 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000007374 | LANSKY000007374 | LANSKY000007374 | LANSKY000007374 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007375 | LANSKY000007375 | LANSKY000007375 | LANSKY000007375 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007376 | LANSKY000007376 | LANSKY000007376 | LANSKY000007376 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007377 | LANSKY000007377 | LANSKY000007377 | LANSKY000007377 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007378 | LANSKY000007379 | LANSKY000007378 | LANSKY000007379 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007380 | LANSKY000007381 | LANSKY000007380 | LANSKY000007381 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007382 | LANSKY000007382 | LANSKY000007382 | LANSKY000007382 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007383 | LANSKY000007383 | LANSKY000007383 | LANSKY000007383 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007384 | LANSKY000007384 | LANSKY000007384 | LANSKY000007386 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007385 | LANSKY000007386 | LANSKY000007384 | LANSKY000007386 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007387 | LANSKY000007387 | LANSKY000007387 | LANSKY000007389 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007388 | LANSKY000007389 | LANSKY000007387 | LANSKY000007389 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007390 | LANSKY000007390 | LANSKY000007390 | LANSKY000007392 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007391 | LANSKY000007392 | LANSKY000007390 | LANSKY000007392 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007393 | LANSKY000007393 | LANSKY000007393 | LANSKY000007396 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000007394 | LANSKY000007396 | LANSKY000007393 | LANSKY000007396 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007397 | LANSKY000007397 | LANSKY000007397 | LANSKY000007397 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007398 | LANSKY000007398 | LANSKY000007398 | LANSKY000007398 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007399 | LANSKY000007399 | LANSKY000007399 | LANSKY000007400 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007400 | LANSKY000007400 | LANSKY000007399 | LANSKY000007400 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007401 | LANSKY000007401 | LANSKY000007401 | LANSKY000007402 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007402 | LANSKY000007402 | LANSKY000007401 | LANSKY000007402 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007403 | LANSKY000007403 | LANSKY000007403 | LANSKY000007404 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007404 | LANSKY000007404 | LANSKY000007403 | LANSKY000007404 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007405 | LANSKY000007405 | LANSKY000007405 | LANSKY000007405 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007406 | LANSKY000007406 | LANSKY000007406 | LANSKY000007406 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007407 | LANSKY000007407 | LANSKY000007407 | LANSKY000007407 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000007408 | LANSKY000007408 | LANSKY000007408 | LANSKY000007411 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000007409 | LANSKY000007411 | LANSKY000007408 | LANSKY000007411 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007412 | LANSKY000007412 | LANSKY000007412 | LANSKY000007412 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007413 | LANSKY000007413 | LANSKY000007413 | LANSKY000007413 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007414 | LANSKY000007414 | LANSKY000007414 | LANSKY000007414 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007415 | LANSKY000007415 | LANSKY000007415 | LANSKY000007415 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007416 | LANSKY000007416 | LANSKY000007416 | LANSKY000007416 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007417 | LANSKY000007417 | LANSKY000007417 | LANSKY000007417 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007418 | LANSKY000007418 | LANSKY000007418 | LANSKY000007418 | RFP 1 Avid Request(s) 2-3, 13-16, 29-31, 41-51, 75-76; RFP 1 Lansky Request(s) 1-2, 7-9, 20-21, 27-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 7-9, 20-21, 27-36, 92, 94-95 |
| LANSKY000007419 | LANSKY000007419 | LANSKY000007419 | LANSKY000007422 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000007420 | LANSKY000007422 | LANSKY000007419 | LANSKY000007422 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007423 | LANSKY000007423 | LANSKY000007423 | LANSKY000007423 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007424 | LANSKY000007424 | LANSKY000007424 | LANSKY000007424 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007425 | LANSKY000007425 | LANSKY000007425 | LANSKY000007425 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007426 | LANSKY000007426 | LANSKY000007426 | LANSKY000007426 | RFP 1 Avid Request(s) 2-3, 13-16, 29-31, 41-51, 75-76; RFP 1 Lansky Request(s) 1-2, 7-9, 20-21, 27-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 7-9, 20-21, 27-36, 92, 94-95 |
| LANSKY000007427 | LANSKY000007427 | LANSKY000007427 | LANSKY000007427 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000007428 | LANSKY000007428 | LANSKY000007428 | LANSKY000007430 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007429 | LANSKY000007430 | LANSKY000007428 | LANSKY000007430 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007431 | LANSKY000007431 | LANSKY000007431 | LANSKY000007433 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007432 | LANSKY000007433 | LANSKY000007431 | LANSKY000007433 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007434 | LANSKY000007434 | LANSKY000007434 | LANSKY000007436 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007435 | LANSKY000007436 | LANSKY000007434 | LANSKY000007436 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007437 | LANSKY000007437 | LANSKY000007437 | LANSKY000007437 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007438 | LANSKY000007438 | LANSKY000007438 | LANSKY000007438 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007439 | LANSKY000007439 | LANSKY000007439 | LANSKY000007439 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007440 | LANSKY000007441 | LANSKY000007440 | LANSKY000007442 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000007442 | LANSKY000007442 | LANSKY000007440 | LANSKY000007442 | RFP 1 Avid Request(s) 60, 65-66, 68-72, 79-92; RFP 1 Lansky Request(s) 53-60; 96; RFP 1 Reeves Request(s) 53-60, 96 |

| | | | | |
|---|---|---|---|---|
| LANSKY000007443 | LANSKY000007443 | LANSKY000007443 | LANSKY000007446 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000007444 | LANSKY000007446 | LANSKY000007443 | LANSKY000007446 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007447 | LANSKY000007447 | LANSKY000007447 | LANSKY000007447 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007448 | LANSKY000007448 | LANSKY000007448 | LANSKY000007448 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007449 | LANSKY000007449 | LANSKY000007449 | LANSKY000007449 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007450 | LANSKY000007450 | LANSKY000007450 | LANSKY000007450 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007451 | LANSKY000007451 | LANSKY000007451 | LANSKY000007451 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007452 | LANSKY000007452 | LANSKY000007452 | LANSKY000007452 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007453 | LANSKY000007453 | LANSKY000007453 | LANSKY000007457 | RFP 1 Avid Request(s) 42-51, 60, 65-66; RFP 1 Lansky Request(s) 28-36, 53-55, 94-96; RFP 1 Reeves Request (s) 28-36, 53-55 94-96 |
| LANSKY000007454 | LANSKY000007457 | LANSKY000007453 | LANSKY000007457 | RFP 1 Avid Request(s) 42-51, 60, 65-66; RFP 1 Lansky Request(s) 28-36, 53-55, 94-96; RFP 1 Reeves Request (s) 28-36, 53-55 94-96 |
| LANSKY000007458 | LANSKY000007458 | LANSKY000007458 | LANSKY000007458 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007459 | LANSKY000007459 | LANSKY000007459 | LANSKY000007462 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000007460 | LANSKY000007462 | LANSKY000007459 | LANSKY000007462 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007463 | LANSKY000007463 | LANSKY000007463 | LANSKY000007463 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007464 | LANSKY000007464 | LANSKY000007464 | LANSKY000007464 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007465 | LANSKY000007465 | LANSKY000007465 | LANSKY000007465 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007466 | LANSKY000007466 | LANSKY000007466 | LANSKY000007466 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007467 | LANSKY000007467 | LANSKY000007467 | LANSKY000007467 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007468 | LANSKY000007468 | LANSKY000007468 | LANSKY000007468 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007469 | LANSKY000007469 | LANSKY000007469 | LANSKY000007469 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007470 | LANSKY000007470 | LANSKY000007470 | LANSKY000007472 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007471 | LANSKY000007472 | LANSKY000007470 | LANSKY000007472 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007473 | LANSKY000007473 | LANSKY000007473 | LANSKY000007475 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007474 | LANSKY000007475 | LANSKY000007473 | LANSKY000007475 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007476 | LANSKY000007476 | LANSKY000007476 | LANSKY000007478 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007477 | LANSKY000007478 | LANSKY000007476 | LANSKY000007478 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007480 | LANSKY000007480 | LANSKY000007480 | LANSKY000007480 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000007481 | LANSKY000007481 | LANSKY000007481 | LANSKY000007481 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000007482 | LANSKY000007484 | LANSKY000007481 | LANSKY000007484 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007485 | LANSKY000007485 | LANSKY000007485 | LANSKY000007485 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007486 | LANSKY000007486 | LANSKY000007486 | LANSKY000007486 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007487 | LANSKY000007487 | LANSKY000007487 | LANSKY000007487 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007488 | LANSKY000007488 | LANSKY000007488 | LANSKY000007488 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007489 | LANSKY000007491 | LANSKY000007489 | LANSKY000007491 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000007492 | LANSKY000007492 | LANSKY000007492 | LANSKY000007495 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000007493 | LANSKY000007495 | LANSKY000007492 | LANSKY000007495 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007496 | LANSKY000007496 | LANSKY000007496 | LANSKY000007496 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007497 | LANSKY000007497 | LANSKY000007497 | LANSKY000007497 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007498 | LANSKY000007498 | LANSKY000007498 | LANSKY000007498 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007499 | LANSKY000007499 | LANSKY000007499 | LANSKY000007499 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007500 | LANSKY000007500 | LANSKY000007500 | LANSKY000007502 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007501 | LANSKY000007502 | LANSKY000007500 | LANSKY000007502 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007503 | LANSKY000007503 | LANSKY000007503 | LANSKY000007505 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007504 | LANSKY000007505 | LANSKY000007503 | LANSKY000007505 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007506 | LANSKY000007506 | LANSKY000007506 | LANSKY000007508 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007507 | LANSKY000007508 | LANSKY000007506 | LANSKY000007508 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007509 | LANSKY000007509 | LANSKY000007509 | LANSKY000007509 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007510 | LANSKY000007510 | LANSKY000007510 | LANSKY000007513 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000007511 | LANSKY000007513 | LANSKY000007510 | LANSKY000007513 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007514 | LANSKY000007514 | LANSKY000007514 | LANSKY000007514 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007515 | LANSKY000007515 | LANSKY000007515 | LANSKY000007515 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007516 | LANSKY000007516 | LANSKY000007516 | LANSKY000007516 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007517 | LANSKY000007517 | LANSKY000007517 | LANSKY000007517 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007518 | LANSKY000007518 | LANSKY000007518 | LANSKY000007520 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000007519 | LANSKY000007520 | LANSKY000007518 | LANSKY000007520 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007521 | LANSKY000007545 | LANSKY000007521 | LANSKY000007545 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000007546 | LANSKY000007546 | LANSKY000007546 | LANSKY000007546 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000007547 | LANSKY000007547 | LANSKY000007547 | LANSKY000007548 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000007549 | LANSKY000007549 | LANSKY000007549 | LANSKY000007549 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007550 | LANSKY000007550 | LANSKY000007550 | LANSKY000007550 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007551 | LANSKY000007551 | LANSKY000007551 | LANSKY000007554 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000007552 | LANSKY000007554 | LANSKY000007551 | LANSKY000007554 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007555 | LANSKY000007555 | LANSKY000007555 | LANSKY000007555 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007556 | LANSKY000007556 | LANSKY000007556 | LANSKY000007556 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007557 | LANSKY000007557 | LANSKY000007557 | LANSKY000007557 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007558 | LANSKY000007558 | LANSKY000007558 | LANSKY000007558 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007559 | LANSKY000007559 | LANSKY000007559 | LANSKY000007561 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007560 | LANSKY000007561 | LANSKY000007559 | LANSKY000007561 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007562 | LANSKY000007562 | LANSKY000007562 | LANSKY000007564 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007563 | LANSKY000007564 | LANSKY000007562 | LANSKY000007564 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007565 | LANSKY000007565 | LANSKY000007565 | LANSKY000007567 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007566 | LANSKY000007567 | LANSKY000007565 | LANSKY000007567 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007568 | LANSKY000007568 | LANSKY000007568 | LANSKY000007571 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000007569 | LANSKY000007571 | LANSKY000007568 | LANSKY000007571 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007572 | LANSKY000007572 | LANSKY000007572 | LANSKY000007572 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007573 | LANSKY000007573 | LANSKY000007573 | LANSKY000007573 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007574 | LANSKY000007574 | LANSKY000007574 | LANSKY000007574 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007575 | LANSKY000007575 | LANSKY000007575 | LANSKY000007575 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007576 | LANSKY000007596 | LANSKY000007576 | LANSKY000007596 | RFP 1 Avid Request(s) 1, 4, 5; RFP 1 Lansky Request(s) 3, 16-19; RFP 1 Reeves Request(s) 3, 16-19 |
| LANSKY000007597 | LANSKY000007597 | LANSKY000007597 | LANSKY000007597 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007598 | LANSKY000007598 | LANSKY000007598 | LANSKY000007598 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007599 | LANSKY000007599 | LANSKY000007599 | LANSKY000007599 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000007600 | LANSKY000007600 | LANSKY000007600 | LANSKY000007603 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000007601 | LANSKY000007603 | LANSKY000007600 | LANSKY000007603 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007604 | LANSKY000007604 | LANSKY000007604 | LANSKY000007604 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007605 | LANSKY000007605 | LANSKY000007605 | LANSKY000007605 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007606 | LANSKY000007606 | LANSKY000007606 | LANSKY000007606 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000007607 | LANSKY000007607 | LANSKY000007607 | LANSKY000007607 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000007608 | LANSKY000007609 | LANSKY000007608 | LANSKY000007609 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000007610 | LANSKY000007611 | LANSKY000007610 | LANSKY000007611 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007612 | LANSKY000007613 | LANSKY000007612 | LANSKY000007613 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007614 | LANSKY000007614 | LANSKY000007614 | LANSKY000007614 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007615 | LANSKY000007615 | LANSKY000007615 | LANSKY000007615 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007616 | LANSKY000007616 | LANSKY000007616 | LANSKY000007618 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007617 | LANSKY000007618 | LANSKY000007616 | LANSKY000007618 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007619 | LANSKY000007619 | LANSKY000007619 | LANSKY000007621 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007620 | LANSKY000007621 | LANSKY000007619 | LANSKY000007621 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007622 | LANSKY000007622 | LANSKY000007622 | LANSKY000007624 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007623 | LANSKY000007624 | LANSKY000007622 | LANSKY000007624 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007625 | LANSKY000007625 | LANSKY000007625 | LANSKY000007628 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000007626 | LANSKY000007628 | LANSKY000007625 | LANSKY000007628 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007629 | LANSKY000007629 | LANSKY000007629 | LANSKY000007629 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007630 | LANSKY000007630 | LANSKY000007630 | LANSKY000007630 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007631 | LANSKY000007631 | LANSKY000007631 | LANSKY000007631 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007632 | LANSKY000007632 | LANSKY000007632 | LANSKY000007632 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007633 | LANSKY000007633 | LANSKY000007633 | LANSKY000007633 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007634 | LANSKY000007634 | LANSKY000007634 | LANSKY000007634 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000007635 | LANSKY000007635 | LANSKY000007635 | LANSKY000007635 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000007636 | LANSKY000007638 | LANSKY000007635 | LANSKY000007638 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007639 | LANSKY000007639 | LANSKY000007639 | LANSKY000007639 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007640 | LANSKY000007640 | LANSKY000007640 | LANSKY000007640 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007641 | LANSKY000007641 | LANSKY000007641 | LANSKY000007641 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007642 | LANSKY000007642 | LANSKY000007642 | LANSKY000007642 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007643 | LANSKY000007643 | LANSKY000007643 | LANSKY000007643 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007644 | LANSKY000007644 | LANSKY000007644 | LANSKY000007647 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000007645 | LANSKY000007647 | LANSKY000007644 | LANSKY000007647 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007648 | LANSKY000007648 | LANSKY000007648 | LANSKY000007648 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007649 | LANSKY000007649 | LANSKY000007649 | LANSKY000007649 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007650 | LANSKY000007650 | LANSKY000007650 | LANSKY000007652 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007651 | LANSKY000007652 | LANSKY000007650 | LANSKY000007652 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007653 | LANSKY000007653 | LANSKY000007653 | LANSKY000007655 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007654 | LANSKY000007655 | LANSKY000007653 | LANSKY000007655 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007656 | LANSKY000007656 | LANSKY000007656 | LANSKY000007658 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007657 | LANSKY000007658 | LANSKY000007656 | LANSKY000007658 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007659 | LANSKY000007659 | LANSKY000007659 | LANSKY000007659 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007660 | LANSKY000007660 | LANSKY000007660 | LANSKY000007660 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007661 | LANSKY000007661 | LANSKY000007661 | LANSKY000007661 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000007662 | LANSKY000007663 | LANSKY000007662 | LANSKY000007663 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007664 | LANSKY000007665 | LANSKY000007664 | LANSKY000007665 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007666 | LANSKY000007666 | LANSKY000007666 | LANSKY000007669 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000007667 | LANSKY000007669 | LANSKY000007666 | LANSKY000007669 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007670 | LANSKY000007670 | LANSKY000007670 | LANSKY000007670 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007671 | LANSKY000007671 | LANSKY000007671 | LANSKY000007671 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000007672 | LANSKY000007672 | LANSKY000007672 | LANSKY000007672 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007673 | LANSKY000007673 | LANSKY000007673 | LANSKY000007673 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007674 | LANSKY000007674 | LANSKY000007674 | LANSKY000007675 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007676 | LANSKY000007677 | LANSKY000007676 | LANSKY000007677 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007678 | LANSKY000007678 | LANSKY000007678 | LANSKY000007678 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007679 | LANSKY000007683 | LANSKY000007679 | LANSKY000007683 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000007684 | LANSKY000007684 | LANSKY000007684 | LANSKY000007687 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000007685 | LANSKY000007687 | LANSKY000007684 | LANSKY000007687 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007688 | LANSKY000007688 | LANSKY000007688 | LANSKY000007688 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007689 | LANSKY000007689 | LANSKY000007689 | LANSKY000007689 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007690 | LANSKY000007690 | LANSKY000007690 | LANSKY000007690 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007691 | LANSKY000007691 | LANSKY000007691 | LANSKY000007691 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007692 | LANSKY000007692 | LANSKY000007692 | LANSKY000007692 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007693 | LANSKY000007693 | LANSKY000007693 | LANSKY000007693 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007694 | LANSKY000007694 | LANSKY000007694 | LANSKY000007694 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007695 | LANSKY000007695 | LANSKY000007695 | LANSKY000007697 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007696 | LANSKY000007697 | LANSKY000007695 | LANSKY000007697 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007698 | LANSKY000007698 | LANSKY000007698 | LANSKY000007700 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007699 | LANSKY000007700 | LANSKY000007698 | LANSKY000007700 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007701 | LANSKY000007701 | LANSKY000007701 | LANSKY000007703 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007702 | LANSKY000007703 | LANSKY000007701 | LANSKY000007703 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007704 | LANSKY000007704 | LANSKY000007704 | LANSKY000007704 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007705 | LANSKY000007705 | LANSKY000007705 | LANSKY000007705 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007706 | LANSKY000007706 | LANSKY000007706 | LANSKY000007709 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000007707 | LANSKY000007709 | LANSKY000007706 | LANSKY000007709 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007710 | LANSKY000007710 | LANSKY000007710 | LANSKY000007710 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007711 | LANSKY000007711 | LANSKY000007711 | LANSKY000007711 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000007712 | LANSKY000007712 | LANSKY000007712 | LANSKY000007712 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007713 | LANSKY000007713 | LANSKY000007713 | LANSKY000007713 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007714 | LANSKY000007714 | LANSKY000007714 | LANSKY000007714 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007715 | LANSKY000007715 | LANSKY000007715 | LANSKY000007716 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000007716 | LANSKY000007716 | LANSKY000007715 | LANSKY000007716 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000007717 | LANSKY000007717 | LANSKY000007717 | LANSKY000007717 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007718 | LANSKY000007718 | LANSKY000007718 | LANSKY000007721 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000007719 | LANSKY000007721 | LANSKY000007718 | LANSKY000007721 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007722 | LANSKY000007722 | LANSKY000007722 | LANSKY000007722 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007723 | LANSKY000007723 | LANSKY000007723 | LANSKY000007723 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007724 | LANSKY000007724 | LANSKY000007724 | LANSKY000007724 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007725 | LANSKY000007725 | LANSKY000007725 | LANSKY000007725 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007726 | LANSKY000007726 | LANSKY000007726 | LANSKY000007726 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007727 | LANSKY000007728 | LANSKY000007727 | LANSKY000007728 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007729 | LANSKY000007729 | LANSKY000007729 | LANSKY000007729 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007730 | LANSKY000007730 | LANSKY000007730 | LANSKY000007730 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007731 | LANSKY000007731 | LANSKY000007731 | LANSKY000007733 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007732 | LANSKY000007733 | LANSKY000007731 | LANSKY000007733 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007734 | LANSKY000007734 | LANSKY000007734 | LANSKY000007736 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007735 | LANSKY000007736 | LANSKY000007734 | LANSKY000007736 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007737 | LANSKY000007737 | LANSKY000007737 | LANSKY000007739 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007738 | LANSKY000007739 | LANSKY000007737 | LANSKY000007739 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007740 | LANSKY000007740 | LANSKY000007740 | LANSKY000007740 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007741 | LANSKY000007741 | LANSKY000007741 | LANSKY000007741 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000007742 | LANSKY000007742 | LANSKY000007742 | LANSKY000007742 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000007743 | LANSKY000007743 | LANSKY000007743 | LANSKY000007743 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000007744 | LANSKY000007745 | LANSKY000007744 | LANSKY000007745 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007746 | LANSKY000007747 | LANSKY000007746 | LANSKY000007747 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000007748 | LANSKY000007749 | LANSKY000007748 | LANSKY000007749 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007750 | LANSKY000007750 | LANSKY000007750 | LANSKY000007753 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000007751 | LANSKY000007753 | LANSKY000007750 | LANSKY000007753 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007754 | LANSKY000007754 | LANSKY000007754 | LANSKY000007754 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007755 | LANSKY000007755 | LANSKY000007755 | LANSKY000007755 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007756 | LANSKY000007756 | LANSKY000007756 | LANSKY000007756 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007757 | LANSKY000007757 | LANSKY000007757 | LANSKY000007757 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007758 | LANSKY000007758 | LANSKY000007758 | LANSKY000007758 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000007759 | LANSKY000007760 | LANSKY000007759 | LANSKY000007760 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007767 | LANSKY000007767 | LANSKY000007767 | LANSKY000007767 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007768 | LANSKY000007770 | LANSKY000007768 | LANSKY000007770 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007771 | LANSKY000007771 | LANSKY000007771 | LANSKY000007771 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007772 | LANSKY000007772 | LANSKY000007772 | LANSKY000007772 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007773 | LANSKY000007773 | LANSKY000007773 | LANSKY000007773 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007774 | LANSKY000007774 | LANSKY000007774 | LANSKY000007774 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007775 | LANSKY000007775 | LANSKY000007775 | LANSKY000007775 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007776 | LANSKY000007776 | LANSKY000007776 | LANSKY000007776 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007777 | LANSKY000007777 | LANSKY000007777 | LANSKY000007780 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000007778 | LANSKY000007780 | LANSKY000007777 | LANSKY000007780 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007781 | LANSKY000007781 | LANSKY000007781 | LANSKY000007781 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007782 | LANSKY000007782 | LANSKY000007782 | LANSKY000007782 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007783 | LANSKY000007783 | LANSKY000007783 | LANSKY000007783 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007784 | LANSKY000007784 | LANSKY000007784 | LANSKY000007784 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007785 | LANSKY000007785 | LANSKY000007785 | LANSKY000007785 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007786 | LANSKY000007786 | LANSKY000007786 | LANSKY000007786 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007787 | LANSKY000007787 | LANSKY000007787 | LANSKY000007789 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007788 | LANSKY000007789 | LANSKY000007787 | LANSKY000007789 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000007790 | LANSKY000007790 | LANSKY000007790 | LANSKY000007792 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007791 | LANSKY000007792 | LANSKY000007790 | LANSKY000007792 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007793 | LANSKY000007793 | LANSKY000007793 | LANSKY000007795 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007794 | LANSKY000007795 | LANSKY000007793 | LANSKY000007795 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007796 | LANSKY000007797 | LANSKY000007796 | LANSKY000007797 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007798 | LANSKY000007798 | LANSKY000007798 | LANSKY000007801 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000007799 | LANSKY000007801 | LANSKY000007798 | LANSKY000007801 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007802 | LANSKY000007802 | LANSKY000007802 | LANSKY000007802 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007803 | LANSKY000007803 | LANSKY000007803 | LANSKY000007803 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007804 | LANSKY000007804 | LANSKY000007804 | LANSKY000007804 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007805 | LANSKY000007805 | LANSKY000007805 | LANSKY000007805 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007806 | LANSKY000007806 | LANSKY000007806 | LANSKY000007806 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007807 | LANSKY000007807 | LANSKY000007807 | LANSKY000007807 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007808 | LANSKY000007809 | LANSKY000007808 | LANSKY000007809 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007810 | LANSKY000007810 | LANSKY000007810 | LANSKY000007810 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007811 | LANSKY000007811 | LANSKY000007811 | LANSKY000007811 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007812 | LANSKY000007813 | LANSKY000007812 | LANSKY000007813 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007814 | LANSKY000007815 | LANSKY000007814 | LANSKY000007815 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007816 | LANSKY000007818 | LANSKY000007816 | LANSKY000007818 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007819 | LANSKY000007819 | LANSKY000007819 | LANSKY000007819 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007820 | LANSKY000007820 | LANSKY000007820 | LANSKY000007820 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007821 | LANSKY000007821 | LANSKY000007821 | LANSKY000007821 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007822 | LANSKY000007823 | LANSKY000007822 | LANSKY000007823 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007824 | LANSKY000007825 | LANSKY000007824 | LANSKY000007825 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007826 | LANSKY000007826 | LANSKY000007826 | LANSKY000007826 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007827 | LANSKY000007828 | LANSKY000007827 | LANSKY000007828 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007829 | LANSKY000007830 | LANSKY000007829 | LANSKY000007830 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000007831 | LANSKY000007833 | LANSKY000007831 | LANSKY000007833 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000007834 | LANSKY000007834 | LANSKY000007834 | LANSKY000007837 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000007835 | LANSKY000007837 | LANSKY000007834 | LANSKY000007837 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007838 | LANSKY000007838 | LANSKY000007838 | LANSKY000007838 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007839 | LANSKY000007839 | LANSKY000007839 | LANSKY000007839 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007840 | LANSKY000007842 | LANSKY000007840 | LANSKY000007842 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007843 | LANSKY000007845 | LANSKY000007843 | LANSKY000007845 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007846 | LANSKY000007846 | LANSKY000007846 | LANSKY000007846 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007847 | LANSKY000007847 | LANSKY000007847 | LANSKY000007847 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007848 | LANSKY000007848 | LANSKY000007848 | LANSKY000007848 | RFP 1 Avid Request(s) 2-3, 42-51, 60,65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000007849 | LANSKY000007850 | LANSKY000007849 | LANSKY000007850 | RFP 1 Avid Request(s) 2-3, 42-51, 60,65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000007851 | LANSKY000007852 | LANSKY000007851 | LANSKY000007852 | RFP 1 Avid Request(s) 2-3, 42-51, 60,65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000007853 | LANSKY000007854 | LANSKY000007853 | LANSKY000007854 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007855 | LANSKY000007856 | LANSKY000007855 | LANSKY000007856 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007857 | LANSKY000007858 | LANSKY000007857 | LANSKY000007858 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007859 | LANSKY000007860 | LANSKY000007859 | LANSKY000007860 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007861 | LANSKY000007861 | LANSKY000007861 | LANSKY000007861 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007862 | LANSKY000007862 | LANSKY000007862 | LANSKY000007862 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007863 | LANSKY000007863 | LANSKY000007863 | LANSKY000007865 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007864 | LANSKY000007865 | LANSKY000007863 | LANSKY000007865 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007866 | LANSKY000007866 | LANSKY000007866 | LANSKY000007868 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007867 | LANSKY000007868 | LANSKY000007866 | LANSKY000007868 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007869 | LANSKY000007869 | LANSKY000007869 | LANSKY000007869 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007870 | LANSKY000007870 | LANSKY000007870 | LANSKY000007872 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007871 | LANSKY000007872 | LANSKY000007870 | LANSKY000007872 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007873 | LANSKY000007873 | LANSKY000007873 | LANSKY000007873 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007874 | LANSKY000007875 | LANSKY000007874 | LANSKY000007875 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000007876 | LANSKY000007877 | LANSKY000007876 | LANSKY000007877 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007878 | LANSKY000007879 | LANSKY000007878 | LANSKY000007879 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007880 | LANSKY000007883 | LANSKY000007880 | LANSKY000007883 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007884 | LANSKY000007887 | LANSKY000007884 | LANSKY000007887 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007888 | LANSKY000007888 | LANSKY000007888 | LANSKY000007888 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007889 | LANSKY000007889 | LANSKY000007889 | LANSKY000007889 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007890 | LANSKY000007891 | LANSKY000007890 | LANSKY000007891 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007892 | LANSKY000007894 | LANSKY000007892 | LANSKY000007894 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007895 | LANSKY000007897 | LANSKY000007895 | LANSKY000007897 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007898 | LANSKY000007900 | LANSKY000007898 | LANSKY000007900 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007901 | LANSKY000007903 | LANSKY000007901 | LANSKY000007903 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007904 | LANSKY000007906 | LANSKY000007904 | LANSKY000007906 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007907 | LANSKY000007910 | LANSKY000007907 | LANSKY000007910 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007911 | LANSKY000007914 | LANSKY000007911 | LANSKY000007914 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007915 | LANSKY000007918 | LANSKY000007915 | LANSKY000007918 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007919 | LANSKY000007919 | LANSKY000007919 | LANSKY000007919 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007920 | LANSKY000007921 | LANSKY000007920 | LANSKY000007921 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007922 | LANSKY000007923 | LANSKY000007922 | LANSKY000007923 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007924 | LANSKY000007925 | LANSKY000007924 | LANSKY000007925 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007926 | LANSKY000007928 | LANSKY000007926 | LANSKY000007928 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000007929 | LANSKY000007929 | LANSKY000007929 | LANSKY000007932 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000007930 | LANSKY000007932 | LANSKY000007929 | LANSKY000007932 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007933 | LANSKY000007933 | LANSKY000007933 | LANSKY000007933 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007934 | LANSKY000007934 | LANSKY000007934 | LANSKY000007934 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007935 | LANSKY000007935 | LANSKY000007935 | LANSKY000007935 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007936 | LANSKY000007936 | LANSKY000007936 | LANSKY000007936 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007937 | LANSKY000007937 | LANSKY000007937 | LANSKY000007937 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000007938 | LANSKY000007938 | LANSKY000007938 | LANSKY000007938 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000007939 | LANSKY000007939 | LANSKY000007939 | LANSKY000007939 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007940 | LANSKY000007940 | LANSKY000007940 | LANSKY000007940 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007941 | LANSKY000007941 | LANSKY000007941 | LANSKY000007941 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007942 | LANSKY000007942 | LANSKY000007942 | LANSKY000007942 | RFP 1 Avid Request(s) 2-3, 42-51, 60,65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000007943 | LANSKY000007946 | LANSKY000007943 | LANSKY000007946 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007947 | LANSKY000007950 | LANSKY000007947 | LANSKY000007950 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007951 | LANSKY000007955 | LANSKY000007951 | LANSKY000007955 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007956 | LANSKY000007960 | LANSKY000007956 | LANSKY000007960 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007961 | LANSKY000007965 | LANSKY000007961 | LANSKY000007965 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007966 | LANSKY000007969 | LANSKY000007966 | LANSKY000007969 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007970 | LANSKY000007973 | LANSKY000007970 | LANSKY000007973 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007974 | LANSKY000007977 | LANSKY000007974 | LANSKY000007977 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007978 | LANSKY000007981 | LANSKY000007978 | LANSKY000007981 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007982 | LANSKY000007986 | LANSKY000007982 | LANSKY000007986 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007987 | LANSKY000007987 | LANSKY000007987 | LANSKY000007987 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000007988 | LANSKY000007989 | LANSKY000007988 | LANSKY000007989 | RFP 1 Avid Request(s) 1, 4, 5, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 53-55, 94-96; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 53-55, 94-96 |
| LANSKY000007990 | LANSKY000007990 | LANSKY000007990 | LANSKY000007990 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000007991 | LANSKY000007992 | LANSKY000007991 | LANSKY000007992 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007993 | LANSKY000007995 | LANSKY000007993 | LANSKY000007996 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000007996 | LANSKY000007996 | LANSKY000007993 | LANSKY000007996 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000007997 | LANSKY000007998 | LANSKY000007997 | LANSKY000007998 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000007999 | LANSKY000007999 | LANSKY000007999 | LANSKY000007999 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000008000 | LANSKY000008001 | LANSKY000008000 | LANSKY000008001 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |

| LANSKY000008002 | LANSKY000008003 | LANSKY000008002 | LANSKY000008003 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
|---|---|---|---|---|
| LANSKY000008004 | LANSKY000008005 | LANSKY000008004 | LANSKY000008005 | RFP 1 Avid Request(s) 2-3, 42-51, 60,65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000008006 | LANSKY000008007 | LANSKY000008006 | LANSKY000008007 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008008 | LANSKY000008009 | LANSKY000008008 | LANSKY000008009 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008010 | LANSKY000008010 | LANSKY000008010 | LANSKY000008013 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000008011 | LANSKY000008013 | LANSKY000008010 | LANSKY000008013 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008014 | LANSKY000008014 | LANSKY000008014 | LANSKY000008014 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008015 | LANSKY000008015 | LANSKY000008015 | LANSKY000008015 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008016 | LANSKY000008016 | LANSKY000008016 | LANSKY000008016 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008017 | LANSKY000008017 | LANSKY000008017 | LANSKY000008017 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008018 | LANSKY000008018 | LANSKY000008018 | LANSKY000008018 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008019 | LANSKY000008019 | LANSKY000008019 | LANSKY000008019 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008020 | LANSKY000008022 | LANSKY000008020 | LANSKY000008022 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008023 | LANSKY000008025 | LANSKY000008023 | LANSKY000008025 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008026 | LANSKY000008030 | LANSKY000008026 | LANSKY000008030 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008031 | LANSKY000008034 | LANSKY000008031 | LANSKY000008034 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008035 | LANSKY000008036 | LANSKY000008035 | LANSKY000008036 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008037 | LANSKY000008037 | LANSKY000008037 | LANSKY000008038 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008038 | LANSKY000008038 | LANSKY000008037 | LANSKY000008038 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008039 | LANSKY000008045 | LANSKY000008039 | LANSKY000008045 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008046 | LANSKY000008047 | LANSKY000008046 | LANSKY000008047 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008048 | LANSKY000008049 | LANSKY000008048 | LANSKY000008049 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |

| LANSKY000008050 | LANSKY000008054 | LANSKY000008050 | LANSKY000008054 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
|---|---|---|---|---|
| LANSKY000008055 | LANSKY000008063 | LANSKY000008055 | LANSKY000008063 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008064 | LANSKY000008065 | LANSKY000008064 | LANSKY000008065 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008066 | LANSKY000008066 | LANSKY000008066 | LANSKY000008066 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008067 | LANSKY000008067 | LANSKY000008067 | LANSKY000008067 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008068 | LANSKY000008069 | LANSKY000008068 | LANSKY000008069 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008070 | LANSKY000008070 | LANSKY000008070 | LANSKY000008072 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008071 | LANSKY000008072 | LANSKY000008070 | LANSKY000008072 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008073 | LANSKY000008073 | LANSKY000008073 | LANSKY000008075 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008074 | LANSKY000008075 | LANSKY000008073 | LANSKY000008075 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008076 | LANSKY000008076 | LANSKY000008076 | LANSKY000008078 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008077 | LANSKY000008078 | LANSKY000008076 | LANSKY000008078 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008079 | LANSKY000008079 | LANSKY000008079 | LANSKY000008082 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000008080 | LANSKY000008082 | LANSKY000008079 | LANSKY000008082 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008083 | LANSKY000008083 | LANSKY000008083 | LANSKY000008083 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008084 | LANSKY000008084 | LANSKY000008084 | LANSKY000008084 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008085 | LANSKY000008085 | LANSKY000008085 | LANSKY000008085 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008086 | LANSKY000008086 | LANSKY000008086 | LANSKY000008086 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008087 | LANSKY000008090 | LANSKY000008087 | LANSKY000008090 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008091 | LANSKY000008095 | LANSKY000008091 | LANSKY000008095 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008096 | LANSKY000008096 | LANSKY000008096 | LANSKY000008096 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008097 | LANSKY000008097 | LANSKY000008097 | LANSKY000008097 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008098 | LANSKY000008098 | LANSKY000008098 | LANSKY000008098 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008099 | LANSKY000008099 | LANSKY000008099 | LANSKY000008099 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000008100 | LANSKY000008101 | LANSKY000008100 | LANSKY000008102 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008102 | LANSKY000008102 | LANSKY000008100 | LANSKY000008102 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008103 | LANSKY000008111 | LANSKY000008103 | LANSKY000008111 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008112 | LANSKY000008112 | LANSKY000008112 | LANSKY000008112 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008113 | LANSKY000008113 | LANSKY000008113 | LANSKY000008113 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008114 | LANSKY000008114 | LANSKY000008114 | LANSKY000008114 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008115 | LANSKY000008116 | LANSKY000008115 | LANSKY000008116 | RFP 1 Avid Request(s) 1, 4, 5, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 53-55, 94-96; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 53-55, 94-96 |
| LANSKY000008117 | LANSKY000008118 | LANSKY000008117 | LANSKY000008118 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008119 | LANSKY000008120 | LANSKY000008119 | LANSKY000008120 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008121 | LANSKY000008122 | LANSKY000008121 | LANSKY000008122 | RFP 1 Avid Request(s) 1-5, 42-51, 7-12, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 37, 61, 91-92, 94-95 |
| LANSKY000008123 | LANSKY000008124 | LANSKY000008123 | LANSKY000008124 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008125 | LANSKY000008125 | LANSKY000008125 | LANSKY000008125 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008126 | LANSKY000008126 | LANSKY000008126 | LANSKY000008126 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008127 | LANSKY000008127 | LANSKY000008127 | LANSKY000008127 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008128 | LANSKY000008128 | LANSKY000008128 | LANSKY000008128 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008129 | LANSKY000008129 | LANSKY000008129 | LANSKY000008129 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008130 | LANSKY000008130 | LANSKY000008130 | LANSKY000008130 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008131 | LANSKY000008131 | LANSKY000008131 | LANSKY000008131 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008132 | LANSKY000008133 | LANSKY000008132 | LANSKY000008133 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008134 | LANSKY000008134 | LANSKY000008134 | LANSKY000008134 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008135 | LANSKY000008136 | LANSKY000008135 | LANSKY000008136 | RFP 1 Avid Request(s) 1, 4, 5, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 53-55, 94-96; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 53-55, 94-96 |
| LANSKY000008137 | LANSKY000008138 | LANSKY000008137 | LANSKY000008138 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008139 | LANSKY000008140 | LANSKY000008139 | LANSKY000008140 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008141 | LANSKY000008141 | LANSKY000008141 | LANSKY000008141 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000008142 | LANSKY000008143 | LANSKY000008142 | LANSKY000008143 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000008144 | LANSKY000008146 | LANSKY000008144 | LANSKY000008146 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000008147 | LANSKY000008149 | LANSKY000008147 | LANSKY000008149 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000008150 | LANSKY000008150 | LANSKY000008150 | LANSKY000008150 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008151 | LANSKY000008151 | LANSKY000008151 | LANSKY000008151 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008152 | LANSKY000008152 | LANSKY000008152 | LANSKY000008152 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008153 | LANSKY000008156 | LANSKY000008153 | LANSKY000008156 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008157 | LANSKY000008157 | LANSKY000008157 | LANSKY000008157 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008158 | LANSKY000008158 | LANSKY000008158 | LANSKY000008160 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008159 | LANSKY000008160 | LANSKY000008158 | LANSKY000008160 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008161 | LANSKY000008161 | LANSKY000008161 | LANSKY000008163 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008162 | LANSKY000008163 | LANSKY000008161 | LANSKY000008163 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008164 | LANSKY000008164 | LANSKY000008164 | LANSKY000008166 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008165 | LANSKY000008166 | LANSKY000008164 | LANSKY000008166 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008167 | LANSKY000008167 | LANSKY000008167 | LANSKY000008167 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008168 | LANSKY000008168 | LANSKY000008168 | LANSKY000008168 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008169 | LANSKY000008169 | LANSKY000008169 | LANSKY000008169 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008170 | LANSKY000008170 | LANSKY000008170 | LANSKY000008170 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008171 | LANSKY000008171 | LANSKY000008171 | LANSKY000008171 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008172 | LANSKY000008172 | LANSKY000008172 | LANSKY000008172 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000008173 | LANSKY000008173 | LANSKY000008173 | LANSKY000008173 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008174 | LANSKY000008174 | LANSKY000008174 | LANSKY000008174 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008175 | LANSKY000008176 | LANSKY000008175 | LANSKY000008176 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000008177 | LANSKY000008177 | LANSKY000008177 | LANSKY000008177 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000008178 | LANSKY000008179 | LANSKY000008178 | LANSKY000008179 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000008180 | LANSKY000008181 | LANSKY000008180 | LANSKY000008181 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000008182 | LANSKY000008183 | LANSKY000008182 | LANSKY000008183 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000008184 | LANSKY000008184 | LANSKY000008184 | LANSKY000008185 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008185 | LANSKY000008185 | LANSKY000008184 | LANSKY000008185 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008186 | LANSKY000008187 | LANSKY000008186 | LANSKY000008187 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008188 | LANSKY000008188 | LANSKY000008188 | LANSKY000008189 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008189 | LANSKY000008189 | LANSKY000008188 | LANSKY000008189 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008190 | LANSKY000008190 | LANSKY000008190 | LANSKY000008190 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008191 | LANSKY000008191 | LANSKY000008191 | LANSKY000008191 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008192 | LANSKY000008192 | LANSKY000008192 | LANSKY000008192 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008193 | LANSKY000008193 | LANSKY000008193 | LANSKY000008193 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008194 | LANSKY000008194 | LANSKY000008194 | LANSKY000008194 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008195 | LANSKY000008195 | LANSKY000008195 | LANSKY000008195 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008196 | LANSKY000008196 | LANSKY000008196 | LANSKY000008196 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008197 | LANSKY000008197 | LANSKY000008197 | LANSKY000008197 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008198 | LANSKY000008198 | LANSKY000008198 | LANSKY000008198 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008199 | LANSKY000008199 | LANSKY000008199 | LANSKY000008199 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008200 | LANSKY000008200 | LANSKY000008200 | LANSKY000008200 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008201 | LANSKY000008201 | LANSKY000008201 | LANSKY000008201 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008202 | LANSKY000008202 | LANSKY000008202 | LANSKY000008202 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008203 | LANSKY000008203 | LANSKY000008203 | LANSKY000008203 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008204 | LANSKY000008205 | LANSKY000008204 | LANSKY000008205 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008206 | LANSKY000008206 | LANSKY000008206 | LANSKY000008206 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008207 | LANSKY000008207 | LANSKY000008207 | LANSKY000008207 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008208 | LANSKY000008208 | LANSKY000008208 | LANSKY000008208 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008209 | LANSKY000008209 | LANSKY000008209 | LANSKY000008209 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008210 | LANSKY000008210 | LANSKY000008210 | LANSKY000008210 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008211 | LANSKY000008211 | LANSKY000008211 | LANSKY000008211 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008212 | LANSKY000008212 | LANSKY000008212 | LANSKY000008212 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008213 | LANSKY000008213 | LANSKY000008213 | LANSKY000008213 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000008214 | LANSKY000008214 | LANSKY000008214 | LANSKY000008214 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000008215 | LANSKY000008216 | LANSKY000008215 | LANSKY000008216 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008217 | LANSKY000008217 | LANSKY000008217 | LANSKY000008217 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008218 | LANSKY000008218 | LANSKY000008218 | LANSKY000008219 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008219 | LANSKY000008219 | LANSKY000008218 | LANSKY000008219 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008220 | LANSKY000008221 | LANSKY000008220 | LANSKY000008221 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008222 | LANSKY000008223 | LANSKY000008222 | LANSKY000008223 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008224 | LANSKY000008224 | LANSKY000008224 | LANSKY000008225 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008225 | LANSKY000008225 | LANSKY000008224 | LANSKY000008225 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008226 | LANSKY000008227 | LANSKY000008226 | LANSKY000008227 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008228 | LANSKY000008229 | LANSKY000008228 | LANSKY000008229 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008230 | LANSKY000008231 | LANSKY000008230 | LANSKY000008231 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008232 | LANSKY000008235 | LANSKY000008232 | LANSKY000008235 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008236 | LANSKY000008236 | LANSKY000008236 | LANSKY000008236 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008237 | LANSKY000008237 | LANSKY000008237 | LANSKY000008240 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000008238 | LANSKY000008240 | LANSKY000008237 | LANSKY000008240 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008241 | LANSKY000008241 | LANSKY000008241 | LANSKY000008241 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008242 | LANSKY000008242 | LANSKY000008242 | LANSKY000008242 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008243 | LANSKY000008243 | LANSKY000008243 | LANSKY000008243 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008244 | LANSKY000008244 | LANSKY000008244 | LANSKY000008244 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008245 | LANSKY000008245 | LANSKY000008245 | LANSKY000008247 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008246 | LANSKY000008247 | LANSKY000008245 | LANSKY000008247 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008248 | LANSKY000008248 | LANSKY000008248 | LANSKY000008250 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000008249 | LANSKY000008250 | LANSKY000008248 | LANSKY000008250 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008251 | LANSKY000008251 | LANSKY000008251 | LANSKY000008253 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008252 | LANSKY000008253 | LANSKY000008251 | LANSKY000008253 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008254 | LANSKY000008254 | LANSKY000008254 | LANSKY000008254 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008255 | LANSKY000008258 | LANSKY000008255 | LANSKY000008258 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008259 | LANSKY000008261 | LANSKY000008259 | LANSKY000008261 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008262 | LANSKY000008262 | LANSKY000008262 | LANSKY000008262 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008263 | LANSKY000008265 | LANSKY000008263 | LANSKY000008266 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008266 | LANSKY000008266 | LANSKY000008263 | LANSKY000008266 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008267 | LANSKY000008267 | LANSKY000008267 | LANSKY000008267 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008268 | LANSKY000008268 | LANSKY000008268 | LANSKY000008268 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008269 | LANSKY000008269 | LANSKY000008269 | LANSKY000008269 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008270 | LANSKY000008270 | LANSKY000008270 | LANSKY000008270 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008271 | LANSKY000008271 | LANSKY000008271 | LANSKY000008271 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008272 | LANSKY000008272 | LANSKY000008272 | LANSKY000008272 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 92; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 92 |
| LANSKY000008273 | LANSKY000008273 | LANSKY000008273 | LANSKY000008273 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008274 | LANSKY000008274 | LANSKY000008274 | LANSKY000008274 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008275 | LANSKY000008275 | LANSKY000008275 | LANSKY000008278 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000008276 | LANSKY000008278 | LANSKY000008275 | LANSKY000008278 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008279 | LANSKY000008279 | LANSKY000008279 | LANSKY000008279 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008280 | LANSKY000008280 | LANSKY000008280 | LANSKY000008280 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008281 | LANSKY000008281 | LANSKY000008281 | LANSKY000008281 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008282 | LANSKY000008282 | LANSKY000008282 | LANSKY000008282 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008283 | LANSKY000008283 | LANSKY000008283 | LANSKY000008283 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000008284 | LANSKY000008284 | LANSKY000008284 | LANSKY000008284 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000008285 | LANSKY000008285 | LANSKY000008285 | LANSKY000008285 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008286 | LANSKY000008286 | LANSKY000008286 | LANSKY000008286 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008287 | LANSKY000008287 | LANSKY000008287 | LANSKY000008287 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008288 | LANSKY000008288 | LANSKY000008288 | LANSKY000008288 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008289 | LANSKY000008289 | LANSKY000008289 | LANSKY000008289 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008290 | LANSKY000008290 | LANSKY000008290 | LANSKY000008290 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008291 | LANSKY000008291 | LANSKY000008291 | LANSKY000008291 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008292 | LANSKY000008292 | LANSKY000008292 | LANSKY000008292 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008293 | LANSKY000008293 | LANSKY000008293 | LANSKY000008296 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000008294 | LANSKY000008296 | LANSKY000008293 | LANSKY000008296 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008297 | LANSKY000008297 | LANSKY000008297 | LANSKY000008297 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008298 | LANSKY000008298 | LANSKY000008298 | LANSKY000008298 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008299 | LANSKY000008299 | LANSKY000008299 | LANSKY000008299 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008300 | LANSKY000008300 | LANSKY000008300 | LANSKY000008300 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008301 | LANSKY000008302 | LANSKY000008301 | LANSKY000008302 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008303 | LANSKY000008303 | LANSKY000008303 | LANSKY000008303 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008304 | LANSKY000008304 | LANSKY000008304 | LANSKY000008304 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008305 | LANSKY000008305 | LANSKY000008305 | LANSKY000008305 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008306 | LANSKY000008306 | LANSKY000008306 | LANSKY000008306 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008307 | LANSKY000008307 | LANSKY000008307 | LANSKY000008309 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008308 | LANSKY000008309 | LANSKY000008307 | LANSKY000008309 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008310 | LANSKY000008310 | LANSKY000008310 | LANSKY000008312 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008311 | LANSKY000008312 | LANSKY000008310 | LANSKY000008312 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008313 | LANSKY000008313 | LANSKY000008313 | LANSKY000008315 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008314 | LANSKY000008315 | LANSKY000008313 | LANSKY000008315 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008316 | LANSKY000008316 | LANSKY000008316 | LANSKY000008316 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008317 | LANSKY000008320 | LANSKY000008317 | LANSKY000008320 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |

| LANSKY000008321 | LANSKY000008321 | LANSKY000008321 | LANSKY000008321 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000008322 | LANSKY000008322 | LANSKY000008322 | LANSKY000008322 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000008323 | LANSKY000008324 | LANSKY000008323 | LANSKY000008324 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000008325 | LANSKY000008325 | LANSKY000008325 | LANSKY000008325 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000008326 | LANSKY000008326 | LANSKY000008326 | LANSKY000008326 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000008327 | LANSKY000008327 | LANSKY000008327 | LANSKY000008327 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000008328 | LANSKY000008328 | LANSKY000008328 | LANSKY000008328 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008329 | LANSKY000008329 | LANSKY000008329 | LANSKY000008329 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008330 | LANSKY000008330 | LANSKY000008330 | LANSKY000008330 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000008331 | LANSKY000008332 | LANSKY000008331 | LANSKY000008332 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000008333 | LANSKY000008334 | LANSKY000008333 | LANSKY000008334 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000008335 | LANSKY000008335 | LANSKY000008335 | LANSKY000008335 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000008336 | LANSKY000008337 | LANSKY000008336 | LANSKY000008337 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000008338 | LANSKY000008338 | LANSKY000008338 | LANSKY000008341 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000008339 | LANSKY000008341 | LANSKY000008338 | LANSKY000008341 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008342 | LANSKY000008342 | LANSKY000008342 | LANSKY000008342 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008343 | LANSKY000008343 | LANSKY000008343 | LANSKY000008343 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008344 | LANSKY000008344 | LANSKY000008344 | LANSKY000008344 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008345 | LANSKY000008345 | LANSKY000008345 | LANSKY000008345 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008346 | LANSKY000008346 | LANSKY000008346 | LANSKY000008346 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008347 | LANSKY000008347 | LANSKY000008347 | LANSKY000008347 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008348 | LANSKY000008349 | LANSKY000008348 | LANSKY000008349 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008350 | LANSKY000008350 | LANSKY000008350 | LANSKY000008350 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008351 | LANSKY000008351 | LANSKY000008351 | LANSKY000008354 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000008352 | LANSKY000008354 | LANSKY000008351 | LANSKY000008354 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008355 | LANSKY000008355 | LANSKY000008355 | LANSKY000008355 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008356 | LANSKY000008356 | LANSKY000008356 | LANSKY000008356 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000008357 | LANSKY000008357 | LANSKY000008357 | LANSKY000008357 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000008358 | LANSKY000008358 | LANSKY000008358 | LANSKY000008358 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008359 | LANSKY000008359 | LANSKY000008359 | LANSKY000008359 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008360 | LANSKY000008360 | LANSKY000008360 | LANSKY000008362 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008361 | LANSKY000008362 | LANSKY000008360 | LANSKY000008362 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008363 | LANSKY000008363 | LANSKY000008363 | LANSKY000008365 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008364 | LANSKY000008365 | LANSKY000008363 | LANSKY000008365 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008366 | LANSKY000008366 | LANSKY000008366 | LANSKY000008368 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008367 | LANSKY000008368 | LANSKY000008366 | LANSKY000008368 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008369 | LANSKY000008369 | LANSKY000008369 | LANSKY000008369 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000008370 | LANSKY000008371 | LANSKY000008370 | LANSKY000008371 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008372 | LANSKY000008372 | LANSKY000008372 | LANSKY000008372 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008373 | LANSKY000008374 | LANSKY000008373 | LANSKY000008374 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000008375 | LANSKY000008375 | LANSKY000008375 | LANSKY000008375 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000008376 | LANSKY000008378 | LANSKY000008376 | LANSKY000008378 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36; 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 92, 94-95 |
| LANSKY000008379 | LANSKY000008379 | LANSKY000008379 | LANSKY000008379 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008380 | LANSKY000008380 | LANSKY000008380 | LANSKY000008380 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008381 | LANSKY000008381 | LANSKY000008381 | LANSKY000008381 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008382 | LANSKY000008382 | LANSKY000008382 | LANSKY000008382 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000008383 | LANSKY000008383 | LANSKY000008383 | LANSKY000008383 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000008384 | LANSKY000008384 | LANSKY000008384 | LANSKY000008387 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000008385 | LANSKY000008387 | LANSKY000008384 | LANSKY000008387 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008388 | LANSKY000008388 | LANSKY000008388 | LANSKY000008388 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008389 | LANSKY000008389 | LANSKY000008389 | LANSKY000008389 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008390 | LANSKY000008391 | LANSKY000008390 | LANSKY000008391 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008392 | LANSKY000008392 | LANSKY000008392 | LANSKY000008392 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000008393 | LANSKY000008394 | LANSKY000008393 | LANSKY000008394 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000008395 | LANSKY000008397 | LANSKY000008395 | LANSKY000008397 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008398 | LANSKY000008401 | LANSKY000008398 | LANSKY000008401 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008402 | LANSKY000008405 | LANSKY000008402 | LANSKY000008405 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008406 | LANSKY000008409 | LANSKY000008406 | LANSKY000008409 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008410 | LANSKY000008415 | LANSKY000008410 | LANSKY000008415 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008416 | LANSKY000008416 | LANSKY000008416 | LANSKY000008416 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008417 | LANSKY000008419 | LANSKY000008417 | LANSKY000008419 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008420 | LANSKY000008422 | LANSKY000008420 | LANSKY000008422 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008423 | LANSKY000008426 | LANSKY000008423 | LANSKY000008426 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008427 | LANSKY000008427 | LANSKY000008427 | LANSKY000008427 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000008428 | LANSKY000008428 | LANSKY000008428 | LANSKY000008428 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000008429 | LANSKY000008429 | LANSKY000008429 | LANSKY000008430 | RFP 1 Avid Request(s) 13-16, 29-31,  41-51, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27-36, 94-95; RFP 1 Reeves Request(s) 7-9, 20-21, 27-36, 94-95 |
| LANSKY000008430 | LANSKY000008430 | LANSKY000008429 | LANSKY000008430 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000008431 | LANSKY000008431 | LANSKY000008431 | LANSKY000008431 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15. 22-36, 92, 94-95 |
| LANSKY000008432 | LANSKY000008433 | LANSKY000008432 | LANSKY000008433 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008434 | LANSKY000008434 | LANSKY000008434 | LANSKY000008434 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000008435 | LANSKY000008435 | LANSKY000008435 | LANSKY000008435 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008438 | LANSKY000008438 | LANSKY000008438 | LANSKY000008441 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000008439 | LANSKY000008441 | LANSKY000008438 | LANSKY000008441 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008442 | LANSKY000008442 | LANSKY000008442 | LANSKY000008442 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008443 | LANSKY000008443 | LANSKY000008443 | LANSKY000008443 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008444 | LANSKY000008444 | LANSKY000008444 | LANSKY000008444 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008445 | LANSKY000008445 | LANSKY000008445 | LANSKY000008445 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008446 | LANSKY000008446 | LANSKY000008446 | LANSKY000008446 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008447 | LANSKY000008448 | LANSKY000008447 | LANSKY000008448 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008449 | LANSKY000008452 | LANSKY000008449 | LANSKY000008452 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |

| | | | | |
|---|---|---|---|---|
| LANSKY000008453 | LANSKY000008453 | LANSKY000008453 | LANSKY000008453 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008456 | LANSKY000008464 | LANSKY000008456 | LANSKY000008464 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000008465 | LANSKY000008473 | LANSKY000008465 | LANSKY000008473 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000008474 | LANSKY000008482 | LANSKY000008474 | LANSKY000008482 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000008483 | LANSKY000008491 | LANSKY000008483 | LANSKY000008491 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000008494 | LANSKY000008502 | LANSKY000008494 | LANSKY000008502 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000008503 | LANSKY000008511 | LANSKY000008503 | LANSKY000008511 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000008512 | LANSKY000008520 | LANSKY000008512 | LANSKY000008520 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000008521 | LANSKY000008529 | LANSKY000008521 | LANSKY000008529 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000008530 | LANSKY000008530 | LANSKY000008530 | LANSKY000008532 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008531 | LANSKY000008532 | LANSKY000008530 | LANSKY000008532 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008533 | LANSKY000008533 | LANSKY000008533 | LANSKY000008535 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008534 | LANSKY000008535 | LANSKY000008533 | LANSKY000008535 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008536 | LANSKY000008536 | LANSKY000008536 | LANSKY000008538 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008537 | LANSKY000008538 | LANSKY000008536 | LANSKY000008538 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008539 | LANSKY000008539 | LANSKY000008539 | LANSKY000008539 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008540 | LANSKY000008540 | LANSKY000008540 | LANSKY000008540 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008541 | LANSKY000008542 | LANSKY000008541 | LANSKY000008542 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008543 | LANSKY000008543 | LANSKY000008543 | LANSKY000008545 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000008544 | LANSKY000008545 | LANSKY000008543 | LANSKY000008545 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008546 | LANSKY000008546 | LANSKY000008546 | LANSKY000008546 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008547 | LANSKY000008547 | LANSKY000008547 | LANSKY000008547 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008548 | LANSKY000008549 | LANSKY000008548 | LANSKY000008549 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008550 | LANSKY000008550 | LANSKY000008550 | LANSKY000008550 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008551 | LANSKY000008552 | LANSKY000008551 | LANSKY000008552 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008553 | LANSKY000008554 | LANSKY000008553 | LANSKY000008554 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008555 | LANSKY000008555 | LANSKY000008555 | LANSKY000008555 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008556 | LANSKY000008556 | LANSKY000008556 | LANSKY000008558 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000008557 | LANSKY000008558 | LANSKY000008556 | LANSKY000008558 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008559 | LANSKY000008559 | LANSKY000008559 | LANSKY000008559 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008560 | LANSKY000008560 | LANSKY000008560 | LANSKY000008560 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000008561 | LANSKY000008561 | LANSKY000008561 | LANSKY000008561 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000008562 | LANSKY000008564 | LANSKY000008562 | LANSKY000008564 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36; 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 92, 94-95 |
| LANSKY000008565 | LANSKY000008565 | LANSKY000008567 | LANSKY000008567 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008566 | LANSKY000008567 | LANSKY000008565 | LANSKY000008567 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008568 | LANSKY000008568 | LANSKY000008568 | LANSKY000008570 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008569 | LANSKY000008570 | LANSKY000008568 | LANSKY000008570 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008571 | LANSKY000008571 | LANSKY000008571 | LANSKY000008571 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008572 | LANSKY000008572 | LANSKY000008572 | LANSKY000008572 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008573 | LANSKY000008573 | LANSKY000008573 | LANSKY000008573 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008574 | LANSKY000008574 | LANSKY000008574 | LANSKY000008576 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000008575 | LANSKY000008576 | LANSKY000008574 | LANSKY000008576 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008577 | LANSKY000008577 | LANSKY000008577 | LANSKY000008578 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008578 | LANSKY000008578 | LANSKY000008577 | LANSKY000008578 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008579 | LANSKY000008580 | LANSKY000008579 | LANSKY000008580 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008581 | LANSKY000008581 | LANSKY000008581 | LANSKY000008581 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008582 | LANSKY000008583 | LANSKY000008582 | LANSKY000008583 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008584 | LANSKY000008584 | LANSKY000008584 | LANSKY000008584 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008585 | LANSKY000008585 | LANSKY000008585 | LANSKY000008585 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008586 | LANSKY000008586 | LANSKY000008586 | LANSKY000008588 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000008587 | LANSKY000008588 | LANSKY000008586 | LANSKY000008588 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008589 | LANSKY000008589 | LANSKY000008589 | LANSKY000008589 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008590 | LANSKY000008590 | LANSKY000008590 | LANSKY000008590 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008591 | LANSKY000008591 | LANSKY000008591 | LANSKY000008591 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008592 | LANSKY000008594 | LANSKY000008592 | LANSKY000008594 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |

| | | | | |
|---|---|---|---|---|
| LANSKY000008595 | LANSKY000008597 | LANSKY000008595 | LANSKY000008597 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008598 | LANSKY000008602 | LANSKY000008598 | LANSKY000008602 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008603 | LANSKY000008604 | LANSKY000008603 | LANSKY000008604 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008605 | LANSKY000008606 | LANSKY000008605 | LANSKY000008606 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008607 | LANSKY000008608 | LANSKY000008607 | LANSKY000008608 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008609 | LANSKY000008610 | LANSKY000008609 | LANSKY000008610 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008611 | LANSKY000008612 | LANSKY000008611 | LANSKY000008612 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008613 | LANSKY000008615 | LANSKY000008613 | LANSKY000008615 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 94-95 |
| LANSKY000008616 | LANSKY000008618 | LANSKY000008616 | LANSKY000008618 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008619 | LANSKY000008620 | LANSKY000008619 | LANSKY000008620 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008621 | LANSKY000008621 | LANSKY000008621 | LANSKY000008623 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008622 | LANSKY000008623 | LANSKY000008621 | LANSKY000008623 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008624 | LANSKY000008624 | LANSKY000008624 | LANSKY000008626 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008625 | LANSKY000008626 | LANSKY000008624 | LANSKY000008626 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008627 | LANSKY000008627 | LANSKY000008627 | LANSKY000008629 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008628 | LANSKY000008629 | LANSKY000008627 | LANSKY000008629 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008630 | LANSKY000008630 | LANSKY000008630 | LANSKY000008633 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000008631 | LANSKY000008633 | LANSKY000008630 | LANSKY000008633 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008634 | LANSKY000008634 | LANSKY000008634 | LANSKY000008634 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008635 | LANSKY000008635 | LANSKY000008635 | LANSKY000008635 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008636 | LANSKY000008636 | LANSKY000008636 | LANSKY000008636 | RFP 1 Avid Request(s) 2-3, 42-51, 60,65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000008637 | LANSKY000008637 | LANSKY000008637 | LANSKY000008637 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008638 | LANSKY000008638 | LANSKY000008638 | LANSKY000008640 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |

| | | | | |
|---|---|---|---|---|
| LANSKY000008639 | LANSKY000008640 | LANSKY000008638 | LANSKY000008640 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008641 | LANSKY000008641 | LANSKY000008641 | LANSKY000008641 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008642 | LANSKY000008642 | LANSKY000008642 | LANSKY000008642 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008643 | LANSKY000008643 | LANSKY000008643 | LANSKY000008643 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008644 | LANSKY000008644 | LANSKY000008644 | LANSKY000008644 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008645 | LANSKY000008645 | LANSKY000008645 | LANSKY000008645 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008646 | LANSKY000008646 | LANSKY000008646 | LANSKY000008646 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008647 | LANSKY000008647 | LANSKY000008647 | LANSKY000008649 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95-10, 10 |
| LANSKY000008648 | LANSKY000008649 | LANSKY000008647 | LANSKY000008649 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008650 | LANSKY000008650 | LANSKY000008650 | LANSKY000008650 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008651 | LANSKY000008651 | LANSKY000008651 | LANSKY000008651 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008652 | LANSKY000008652 | LANSKY000008652 | LANSKY000008652 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008653 | LANSKY000008653 | LANSKY000008653 | LANSKY000008655 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008654 | LANSKY000008655 | LANSKY000008653 | LANSKY000008655 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008656 | LANSKY000008656 | LANSKY000008656 | LANSKY000008658 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008657 | LANSKY000008658 | LANSKY000008656 | LANSKY000008658 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008659 | LANSKY000008659 | LANSKY000008659 | LANSKY000008661 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008660 | LANSKY000008661 | LANSKY000008659 | LANSKY000008661 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008662 | LANSKY000008667 | LANSKY000008662 | LANSKY000008667 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008668 | LANSKY000008668 | LANSKY000008668 | LANSKY000008668 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008669 | LANSKY000008669 | LANSKY000008669 | LANSKY000008669 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008670 | LANSKY000008670 | LANSKY000008670 | LANSKY000008670 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008671 | LANSKY000008671 | LANSKY000008671 | LANSKY000008671 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008672 | LANSKY000008672 | LANSKY000008672 | LANSKY000008672 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008673 | LANSKY000008673 | LANSKY000008673 | LANSKY000008673 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008674 | LANSKY000008674 | LANSKY000008674 | LANSKY000008674 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000008675 | LANSKY000008676 | LANSKY000008675 | LANSKY000008676 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008677 | LANSKY000008679 | LANSKY000008677 | LANSKY000008679 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008680 | LANSKY000008681 | LANSKY000008680 | LANSKY000008681 | RFP 1 Avid Request(s) 2-3, 42-51, 60,65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000008682 | LANSKY000008688 | LANSKY000008682 | LANSKY000008688 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008689 | LANSKY000008696 | LANSKY000008689 | LANSKY000008696 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008697 | LANSKY000008704 | LANSKY000008697 | LANSKY000008704 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008705 | LANSKY000008713 | LANSKY000008705 | LANSKY000008713 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008714 | LANSKY000008717 | LANSKY000008714 | LANSKY000008717 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008718 | LANSKY000008720 | LANSKY000008718 | LANSKY000008720 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008721 | LANSKY000008723 | LANSKY000008721 | LANSKY000008723 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008724 | LANSKY000008726 | LANSKY000008724 | LANSKY000008726 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008727 | LANSKY000008729 | LANSKY000008727 | LANSKY000008729 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008730 | LANSKY000008732 | LANSKY000008730 | LANSKY000008732 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008733 | LANSKY000008735 | LANSKY000008733 | LANSKY000008735 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008736 | LANSKY000008739 | LANSKY000008736 | LANSKY000008739 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008740 | LANSKY000008743 | LANSKY000008740 | LANSKY000008743 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008744 | LANSKY000008746 | LANSKY000008744 | LANSKY000008746 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008747 | LANSKY000008749 | LANSKY000008747 | LANSKY000008749 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
| LANSKY000008750 | LANSKY000008752 | LANSKY000008750 | LANSKY000008752 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |

| LANSKY000008753 | LANSKY000008755 | LANSKY000008753 | LANSKY000008755 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95, 6 |
|---|---|---|---|---|
| LANSKY000008756 | LANSKY000008799 | LANSKY000008756 | LANSKY000008799 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-36, 92, 94-95 |
| LANSKY000008800 | LANSKY000008800 | LANSKY000008800 | LANSKY000008800 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39; RFP 1 Lansky Request(s) 3, 14-19, 22-26; RFP 1 Reeves Request(s) 3, 14-19, 22-26 |
| LANSKY000008801 | LANSKY000008801 | LANSKY000008801 | LANSKY000008801 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008802 | LANSKY000008802 | LANSKY000008802 | LANSKY000008802 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008803 | LANSKY000008803 | LANSKY000008803 | LANSKY000008803 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008804 | LANSKY000008804 | LANSKY000008804 | LANSKY000008804 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008805 | LANSKY000008805 | LANSKY000008805 | LANSKY000008805 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008806 | LANSKY000008806 | LANSKY000008806 | LANSKY000008806 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008807 | LANSKY000008808 | LANSKY000008807 | LANSKY000008808 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008809 | LANSKY000008810 | LANSKY000008809 | LANSKY000008810 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008811 | LANSKY000008812 | LANSKY000008811 | LANSKY000008812 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008813 | LANSKY000008815 | LANSKY000008813 | LANSKY000008815 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008816 | LANSKY000008816 | LANSKY000008816 | LANSKY000008816 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008817 | LANSKY000008817 | LANSKY000008817 | LANSKY000008817 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008818 | LANSKY000008818 | LANSKY000008818 | LANSKY000008818 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000008819 | LANSKY000008819 | LANSKY000008819 | LANSKY000008819 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 92; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 92 |
| LANSKY000008912 | LANSKY000008912 | LANSKY000008912 | LANSKY000008912 | RFP 1 Avid Request(s) 6, 17-22, 99; RFP 1 Lansky Request(s) 10-13, 90; RFP 1 Reeves Request(s) 10-13, 90; RFP2 Request(s) 7 |
| LANSKY000008913 | LANSKY000008914 | LANSKY000008913 | LANSKY000008914 | RFP 1 Avid Request(s) 1-6, 13-39, 41-56, 60, 65-67, 75-76, 96, 99; RFP 1 Lansky Request(s) 1-3, 7-36, 38, 53-55, 83-87, 90, 92, 94-96, 101; RFP 1 Reeves Request(s) 1-3, 7-27, 38, 53-55, 83-87, 90, 92, 94-96, 101 |
| LANSKY000008915 | LANSKY000008915 | LANSKY000008915 | LANSKY000008915 | RFP 1 Avid Request(s) 6, 17-22, 99; RFP 1 Lansky Request(s) 10-13, 90; RFP 1 Reeves Request(s) 10-13, 90; RFP2 Request(s) 7 |

| ProdBeg | ProdEnd | ProdBegAtt | ProdEndAtt | RFP #s |
|---------|---------|------------|------------|--------|
| LANSKY000008941 | LANSKY000010768 | LANSKY000008941 | LANSKY000010768 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000010769 | LANSKY000017149 | LANSKY000010769 | LANSKY000017149 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000017150 | LANSKY000017151 | LANSKY000017150 | LANSKY000017151 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000017152 | LANSKY000017153 | LANSKY000017152 | LANSKY000017153 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000017154 | LANSKY000017155 | LANSKY000017154 | LANSKY000017155 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000017156 | LANSKY000017157 | LANSKY000017156 | LANSKY000017157 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000017158 | LANSKY000017159 | LANSKY000017158 | LANSKY000017159 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000017160 | LANSKY000017232 | LANSKY000017160 | LANSKY000017232 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000017233 | LANSKY000017233 | LANSKY000276557 | LANSKY000089104 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000017234 | LANSKY000017234 | LANSKY000017234 | LANSKY000017234 | RFP 1 Avid Request(s) 1, 4, 5; RFP 1 Lansky Request(s) 3, 16-19; RFP 1 Reeves Request(s) 3, 16-19 |
| LANSKY000017235 | LANSKY000017343 | LANSKY000017235 | LANSKY000017343 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000017344 | LANSKY000017344 | LANSKY000276557 | LANSKY000089104 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000017345 | LANSKY000018254 | LANSKY000017345 | LANSKY000018254 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000018255 | LANSKY000023101 | LANSKY000018255 | LANSKY000023101 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000023102 | LANSKY000023578 | LANSKY000023102 | LANSKY000023578 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000023579 | LANSKY000029489 | LANSKY000023579 | LANSKY000029489 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000029490 | LANSKY000029689 | LANSKY000276008 | LANSKY000035888 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000029690 | LANSKY000029789 | LANSKY000276008 | LANSKY000035888 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000029790 | LANSKY000035888 | LANSKY000276008 | LANSKY000035888 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035889 | LANSKY000035889 | LANSKY000035889 | LANSKY000035889 | RFP 1 Avid Request(s) 1, 4, 5, 42-51; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 94-95 |
| LANSKY000035890 | LANSKY000035890 | LANSKY000035890 | LANSKY000035890 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035891 | LANSKY000035891 | LANSKY000035891 | LANSKY000035891 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035892 | LANSKY000035892 | LANSKY000035892 | LANSKY000035892 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035893 | LANSKY000035893 | LANSKY000035893 | LANSKY000035893 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035894 | LANSKY000035894 | LANSKY000035894 | LANSKY000035894 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000035895 | LANSKY000035895 | LANSKY000035895 | LANSKY000035895 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035896 | LANSKY000035896 | LANSKY000035896 | LANSKY000035896 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035897 | LANSKY000035897 | LANSKY000035897 | LANSKY000035897 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035898 | LANSKY000035898 | LANSKY000035898 | LANSKY000035898 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035899 | LANSKY000035899 | LANSKY000035899 | LANSKY000035899 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035900 | LANSKY000035900 | LANSKY000035900 | LANSKY000035900 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035901 | LANSKY000035901 | LANSKY000035901 | LANSKY000035901 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91,94-95 |
| LANSKY000035902 | LANSKY000035902 | LANSKY000035902 | LANSKY000035902 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035903 | LANSKY000035904 | LANSKY000035903 | LANSKY000035904 | RFP 1 Avid Request(s) 13-16, 29-31,  41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000035905 | LANSKY000035906 | LANSKY000035905 | LANSKY000035906 | RFP 1 Avid Request(s) 13-16, 29-31,  41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000035907 | LANSKY000035907 | LANSKY000035907 | LANSKY000035907 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035908 | LANSKY000035908 | LANSKY000276609 | LANSKY000035908 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035909 | LANSKY000035910 | LANSKY000035909 | LANSKY000035910 | RFP 1 Avid Request(s) 13-16, 29-31,  41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000035911 | LANSKY000035920 | LANSKY000035911 | LANSKY000035920 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035921 | LANSKY000035923 | LANSKY000035921 | LANSKY000035923 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035924 | LANSKY000035925 | LANSKY000035924 | LANSKY000035925 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035926 | LANSKY000035926 | LANSKY000035926 | LANSKY000035926 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035927 | LANSKY000035927 | LANSKY000035927 | LANSKY000035927 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035928 | LANSKY000035928 | LANSKY000035928 | LANSKY000035928 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035929 | LANSKY000035929 | LANSKY000035929 | LANSKY000035929 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035930 | LANSKY000035930 | LANSKY000035930 | LANSKY000035930 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035931 | LANSKY000035931 | LANSKY000035931 | LANSKY000035931 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035932 | LANSKY000035932 | LANSKY000035932 | LANSKY000035932 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035933 | LANSKY000035933 | LANSKY000035933 | LANSKY000035933 | |
| LANSKY000035934 | LANSKY000035934 | LANSKY000035934 | LANSKY000035934 | |
| LANSKY000035935 | LANSKY000035935 | LANSKY000035935 | LANSKY000035935 | RFP 1 Avid Request(s) 2-3; RFP 1 Lansky Request(s) 1-2, 92; RFP 1 Reeves Request(s) 1-2, 92 |
| LANSKY000035936 | LANSKY000035936 | LANSKY000035936 | LANSKY000035936 | RFP 1 Avid Request(s) 2-3; RFP 1 Lansky Request(s) 1-2, 92; RFP 1 Reeves Request(s) 1-2, 92 |
| LANSKY000035937 | LANSKY000035937 | LANSKY000035937 | LANSKY000035937 | RFP 1 Avid Request(s) 2-3; RFP 1 Lansky Request(s) 1-2, 92; RFP 1 Reeves Request(s) 1-2, 92 |
| LANSKY000035938 | LANSKY000035938 | LANSKY000035938 | LANSKY000035938 | RFP 1 Avid Request(s) 2-3; RFP 1 Lansky Request(s) 1-2, 92; RFP 1 Reeves Request(s) 1-2, 92 |

| | | | | |
|---|---|---|---|---|
| LANSKY000035939 | LANSKY000035939 | LANSKY000035939 | LANSKY000035939 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000035940 | LANSKY000035940 | LANSKY000276660 | LANSKY000035955 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035941 | LANSKY000035941 | LANSKY000276660 | LANSKY000035955 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035942 | LANSKY000035942 | LANSKY000276662 | LANSKY000035957 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035943 | LANSKY000035943 | LANSKY000276660 | LANSKY000035955 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035944 | LANSKY000035944 | LANSKY000276662 | LANSKY000035957 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035945 | LANSKY000035945 | LANSKY000276660 | LANSKY000035955 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035946 | LANSKY000035946 | LANSKY000276662 | LANSKY000035957 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035947 | LANSKY000035947 | LANSKY000276660 | LANSKY000035955 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035948 | LANSKY000035948 | LANSKY000276660 | LANSKY000035955 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035949 | LANSKY000035949 | LANSKY000276662 | LANSKY000035957 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035950 | LANSKY000035950 | LANSKY000276662 | LANSKY000035957 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035951 | LANSKY000035951 | LANSKY000276660 | LANSKY000035955 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035952 | LANSKY000035952 | LANSKY000276660 | LANSKY000035955 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035953 | LANSKY000035953 | LANSKY000276662 | LANSKY000035957 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035954 | LANSKY000035954 | LANSKY000276662 | LANSKY000035957 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035955 | LANSKY000035955 | LANSKY000276660 | LANSKY000035955 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035956 | LANSKY000035956 | LANSKY000276662 | LANSKY000035957 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035957 | LANSKY000035957 | LANSKY000276662 | LANSKY000035957 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035958 | LANSKY000035958 | LANSKY000035958 | LANSKY000035958 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035959 | LANSKY000035959 | LANSKY000035959 | LANSKY000035959 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035960 | LANSKY000035960 | LANSKY000035960 | LANSKY000035960 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035961 | LANSKY000035961 | LANSKY000035961 | LANSKY000035961 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035962 | LANSKY000035962 | LANSKY000035962 | LANSKY000035962 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035963 | LANSKY000035963 | LANSKY000035963 | LANSKY000035963 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035964 | LANSKY000035964 | LANSKY000035964 | LANSKY000035964 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000035965 | LANSKY000035965 | LANSKY000035965 | LANSKY000035965 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035966 | LANSKY000035966 | LANSKY000035966 | LANSKY000035966 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035967 | LANSKY000035967 | LANSKY000035967 | LANSKY000035967 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035968 | LANSKY000035968 | LANSKY000035968 | LANSKY000035968 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035969 | LANSKY000035969 | LANSKY000035969 | LANSKY000035969 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035970 | LANSKY000035970 | LANSKY000035970 | LANSKY000035970 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035971 | LANSKY000035971 | LANSKY000035971 | LANSKY000035971 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035972 | LANSKY000035972 | LANSKY000035972 | LANSKY000035972 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035973 | LANSKY000035973 | LANSKY000035973 | LANSKY000035973 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035974 | LANSKY000035974 | LANSKY000035974 | LANSKY000035974 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035975 | LANSKY000035975 | LANSKY000035975 | LANSKY000035975 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035976 | LANSKY000035976 | LANSKY000035976 | LANSKY000035976 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035977 | LANSKY000035977 | LANSKY000035977 | LANSKY000035977 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035978 | LANSKY000035978 | LANSKY000035978 | LANSKY000035978 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035979 | LANSKY000035979 | LANSKY000035979 | LANSKY000035979 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035980 | LANSKY000035980 | LANSKY000035980 | LANSKY000035980 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035981 | LANSKY000035981 | LANSKY000035981 | LANSKY000035981 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035982 | LANSKY000035982 | LANSKY000035982 | LANSKY000035982 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035983 | LANSKY000035983 | LANSKY000035983 | LANSKY000035983 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035984 | LANSKY000035984 | LANSKY000035984 | LANSKY000035984 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035985 | LANSKY000035985 | LANSKY000035985 | LANSKY000035985 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035986 | LANSKY000035986 | LANSKY000035986 | LANSKY000035986 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035987 | LANSKY000035987 | LANSKY000035987 | LANSKY000035987 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035988 | LANSKY000035988 | LANSKY000035988 | LANSKY000035988 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035989 | LANSKY000035989 | LANSKY000035989 | LANSKY000035989 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035990 | LANSKY000035990 | LANSKY000035990 | LANSKY000035990 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000035991 | LANSKY000035991 | LANSKY000035991 | LANSKY000035991 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000035992 | LANSKY000036000 | LANSKY000035992 | LANSKY000036000 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000036001 | LANSKY000036001 | LANSKY000036001 | LANSKY000036001 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000036002 | LANSKY000036002 | LANSKY000036002 | LANSKY000036002 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000036003 | LANSKY000036003 | LANSKY000036003 | LANSKY000036003 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000036004 | LANSKY000036004 | LANSKY000036004 | LANSKY000036004 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000036005 | LANSKY000036012 | LANSKY000036005 | LANSKY000036012 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000036013 | LANSKY000036022 | LANSKY000036013 | LANSKY000036022 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000036023 | LANSKY000036032 | LANSKY000036023 | LANSKY000036032 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000036033 | LANSKY000036033 | LANSKY000036033 | LANSKY000036033 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000036034 | LANSKY000036036 | LANSKY000036034 | LANSKY000036036 | RFP 1 Avid Request(s) 52-56, 67, 96; RFP 1 Lansky Request(s) 38, 83-87, 101; RFP 1 Reeves Request(s) 38, 83-87, 101 |
| LANSKY000036037 | LANSKY000036039 | LANSKY000036037 | LANSKY000036039 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000036040 | LANSKY000036040 | LANSKY000036040 | LANSKY000036040 | |
| LANSKY000036041 | LANSKY000036041 | LANSKY000036041 | LANSKY000036041 | |
| LANSKY000036042 | LANSKY000036043 | LANSKY000036042 | LANSKY000036043 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000036044 | LANSKY000036044 | LANSKY000036044 | LANSKY000036044 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000036045 | LANSKY000036046 | LANSKY000036045 | LANSKY000036046 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000036047 | LANSKY000036048 | LANSKY000036047 | LANSKY000036048 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000036049 | LANSKY000036050 | LANSKY000036049 | LANSKY000036050 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000036051 | LANSKY000036256 | LANSKY000036051 | LANSKY000036256 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000036257 | LANSKY000036522 | LANSKY000036257 | LANSKY000036522 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000036523 | LANSKY000036524 | LANSKY000277009 | LANSKY000036524 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95; RFP 2 Request(s) 8, 10 |
| LANSKY000036525 | LANSKY000043930 | LANSKY000036525 | LANSKY000043930 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000043931 | LANSKY000051837 | LANSKY000043931 | LANSKY000051837 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000051838 | LANSKY000059744 | LANSKY000051838 | LANSKY000059744 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000059745 | LANSKY000067651 | LANSKY000059745 | LANSKY000067651 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000067652 | LANSKY000073750 | LANSKY000067652 | LANSKY000073750 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000073751 | LANSKY000081657 | LANSKY000073751 | LANSKY000081657 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000081658 | LANSKY000089063 | LANSKY000081658 | LANSKY000089063 | |
| LANSKY000089064 | LANSKY000089070 | LANSKY000089064 | LANSKY000089070 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000089071 | LANSKY000089077 | LANSKY000089071 | LANSKY000089077 | RFP 1 Avid Request(s) 57-59, 94; RFP 1 Lansky Request(s) 39-46; RFP 1 Reeves Request(s) 39-46 |
| LANSKY000089078 | LANSKY000089078 | LANSKY000089078 | LANSKY000089078 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089079 | LANSKY000089085 | LANSKY000089079 | LANSKY000089085 | RFP 1 Avid Request(s) 57-59, 94; RFP 1 Lansky Request(s) 39-46; RFP 1 Reeves Request(s) 39-46 |
| LANSKY000089086 | LANSKY000089092 | LANSKY000089086 | LANSKY000089092 | RFP 1 Avid Request(s) 57-59, 94; RFP 1 Lansky Request(s) 39-46; RFP 1 Reeves Request(s) 39-46 |
| LANSKY000089093 | LANSKY000089099 | LANSKY000089093 | LANSKY000089099 | RFP 1 Avid Request(s) 57-59, 94; RFP 1 Lansky Request(s) 39-46; RFP 1 Reeves Request(s) 39-46 |
| LANSKY000089100 | LANSKY000089100 | LANSKY000089100 | LANSKY000089100 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; 103, 105, 106; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000089101 | LANSKY000089101 | LANSKY000089101 | LANSKY000089101 | RFP 1 Avid Request(s) 1, 4, 5; RFP 1 Lansky Request(s) 3, 16-19; RFP 1 Reeves Request(s) 3, 16-19 |
| LANSKY000089102 | LANSKY000089102 | LANSKY000089102 | LANSKY000089102 | RFP 1 Avid Request(s) 6, 17-22, 99; RFP 1 Lansky Request(s) 10-13, 90; RFP 1 Reeves Request(s) 10-13, 90 |
| LANSKY000089103 | LANSKY000089103 | LANSKY000276557 | LANSKY000089104 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 92, 94-95 |
| LANSKY000089104 | LANSKY000089104 | LANSKY000276557 | LANSKY000089104 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 92, 94-95 |
| LANSKY000089105 | LANSKY000089105 | LANSKY000089105 | LANSKY000089105 | RFP 1 Avid Request(s) 1, 4, 5; RFP 1 Lansky Request(s) 3, 16-19; RFP 1 Reeves Request(s) 3, 16-19 |
| LANSKY000089106 | LANSKY000089109 | LANSKY000089106 | LANSKY000089109 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000089110 | LANSKY000089110 | LANSKY000089110 | LANSKY000089110 | RFP 1 Avid Request(s) 1, 4, 5; RFP 1 Lansky Request(s) 3, 16-19; RFP 1 Reeves Request(s) 3, 16-19 |
| LANSKY000089111 | LANSKY000089112 | LANSKY000089111 | LANSKY000089112 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089113 | LANSKY000089114 | LANSKY000089113 | LANSKY000089114 | RFP 1 Avid Request(s) 57-59, 94; RFP 1 Lansky Request(s) 39-46; RFP 1 Reeves Request(s) 39-46 |
| LANSKY000089115 | LANSKY000089116 | LANSKY000089115 | LANSKY000089116 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089117 | LANSKY000089118 | LANSKY000089117 | LANSKY000089118 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089119 | LANSKY000089120 | LANSKY000089119 | LANSKY000089120 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089121 | LANSKY000089122 | LANSKY000089121 | LANSKY000089122 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089123 | LANSKY000089124 | LANSKY000089123 | LANSKY000089124 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089125 | LANSKY000089126 | LANSKY000089125 | LANSKY000089126 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089127 | LANSKY000089128 | LANSKY000089127 | LANSKY000089128 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089129 | LANSKY000089129 | LANSKY000089129 | LANSKY000089129 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089130 | LANSKY000089131 | LANSKY000089130 | LANSKY000089131 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089132 | LANSKY000089133 | LANSKY000089132 | LANSKY000089133 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089134 | LANSKY000089135 | LANSKY000089134 | LANSKY000089135 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089136 | LANSKY000089137 | LANSKY000089136 | LANSKY000089137 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089138 | LANSKY000089139 | LANSKY000089138 | LANSKY000089139 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |

| | | | | |
|---|---|---|---|---|
| LANSKY000089140 | LANSKY000089141 | LANSKY000089140 | LANSKY000089141 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089142 | LANSKY000089143 | LANSKY000089142 | LANSKY000089143 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089144 | LANSKY000089145 | LANSKY000089144 | LANSKY000089145 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089146 | LANSKY000089147 | LANSKY000089146 | LANSKY000089147 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089148 | LANSKY000089149 | LANSKY000089148 | LANSKY000089149 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089150 | LANSKY000089151 | LANSKY000089150 | LANSKY000089151 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089152 | LANSKY000089153 | LANSKY000089152 | LANSKY000089153 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089154 | LANSKY000089155 | LANSKY000089154 | LANSKY000089155 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089156 | LANSKY000089157 | LANSKY000089156 | LANSKY000089157 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089158 | LANSKY000089159 | LANSKY000089158 | LANSKY000089159 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089160 | LANSKY000089161 | LANSKY000089160 | LANSKY000089161 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089162 | LANSKY000089163 | LANSKY000089162 | LANSKY000089163 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089164 | LANSKY000089165 | LANSKY000089164 | LANSKY000089165 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089166 | LANSKY000089167 | LANSKY000089166 | LANSKY000089167 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089168 | LANSKY000089169 | LANSKY000089168 | LANSKY000089169 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089170 | LANSKY000089171 | LANSKY000089170 | LANSKY000089171 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089172 | LANSKY000089173 | LANSKY000089172 | LANSKY000089173 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089174 | LANSKY000089175 | LANSKY000089174 | LANSKY000089175 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089176 | LANSKY000089177 | LANSKY000089176 | LANSKY000089177 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089178 | LANSKY000089179 | LANSKY000089178 | LANSKY000089179 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089180 | LANSKY000089181 | LANSKY000089180 | LANSKY000089181 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089182 | LANSKY000089183 | LANSKY000089182 | LANSKY000089183 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089184 | LANSKY000089185 | LANSKY000089184 | LANSKY000089185 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089186 | LANSKY000089187 | LANSKY000089186 | LANSKY000089187 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089188 | LANSKY000089189 | LANSKY000089188 | LANSKY000089189 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089190 | LANSKY000089191 | LANSKY000089190 | LANSKY000089191 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |

| | | | | |
|---|---|---|---|---|
| LANSKY000089192 | LANSKY000089193 | LANSKY000089192 | LANSKY000089193 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089194 | LANSKY000089195 | LANSKY000089194 | LANSKY000089195 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089196 | LANSKY000089197 | LANSKY000089196 | LANSKY000089197 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089198 | LANSKY000089199 | LANSKY000089198 | LANSKY000089199 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089200 | LANSKY000089201 | LANSKY000089200 | LANSKY000089201 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089202 | LANSKY000089203 | LANSKY000089202 | LANSKY000089203 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089204 | LANSKY000089205 | LANSKY000089204 | LANSKY000089205 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089206 | LANSKY000089207 | LANSKY000089206 | LANSKY000089207 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089208 | LANSKY000089209 | LANSKY000089208 | LANSKY000089209 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000089210 | LANSKY000089219 | LANSKY000089210 | LANSKY000089219 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089220 | LANSKY000089221 | LANSKY000089220 | LANSKY000089221 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95 |
| LANSKY000089222 | LANSKY000089222 | LANSKY000089222 | LANSKY000089222 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089223 | LANSKY000089223 | LANSKY000089223 | LANSKY000089223 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089224 | LANSKY000089224 | LANSKY000089224 | LANSKY000089224 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089225 | LANSKY000089225 | LANSKY000089225 | LANSKY000089225 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089226 | LANSKY000089227 | LANSKY000089226 | LANSKY000089227 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089228 | LANSKY000089228 | LANSKY000089228 | LANSKY000089228 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089229 | LANSKY000089229 | LANSKY000089229 | LANSKY000089229 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089230 | LANSKY000089231 | LANSKY000276184 | LANSKY000089231 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089232 | LANSKY000089232 | LANSKY000089232 | LANSKY000089232 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089233 | LANSKY000089233 | LANSKY000089233 | LANSKY000089233 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089234 | LANSKY000089235 | LANSKY000089234 | LANSKY000089235 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089236 | LANSKY000089236 | LANSKY000089236 | LANSKY000089236 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089237 | LANSKY000089238 | LANSKY000089237 | LANSKY000089238 | RFP 1 Avid Request(s) 13-16, 29-31,  41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000089239 | LANSKY000089239 | LANSKY000089239 | LANSKY000089239 | RFP 1 Avid Request(s) 2-3; RFP 1 Lansky Request(s) 1-2, 92; RFP 1 Reeves Request(s) 1-2, 92 |
| LANSKY000089240 | LANSKY000089240 | LANSKY000089240 | LANSKY000089240 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000089241 | LANSKY000089241 | LANSKY000089241 | LANSKY000089241 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089242 | LANSKY000089242 | LANSKY000089242 | LANSKY000089243 | RFP 1 Avid Request(s) 13-16, 29-31,  41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000089244 | LANSKY000089251 | LANSKY000089244 | LANSKY000089251 | RFP 3 Request(s) 4-5 |
| LANSKY000089252 | LANSKY000089258 | LANSKY000089252 | LANSKY000089258 | RFP 3 Request(s) 4-5 |
| LANSKY000089259 | LANSKY000089259 | LANSKY000089259 | LANSKY000089259 | RFP 1 Avid Request(s) 2-3, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 39-46, 92; RFP 1 Reeves Request(s) 1-2, 39-46, 92 |
| LANSKY000089260 | LANSKY000089262 | LANSKY000089260 | LANSKY000089262 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089263 | LANSKY000089278 | LANSKY000089263 | LANSKY000089278 | RFP 1 Avid Request(s) 2-3; RFP 1 Lansky Request(s) 1-2, 92; RFP 1 Reeves Request(s) 1-2, 92 |
| LANSKY000089279 | LANSKY000089288 | LANSKY000089279 | LANSKY000089288 | RFP 1 Avid Request(s) 2-3; RFP 1 Lansky Request(s) 1-2, 92; RFP 1 Reeves Request(s) 1-2, 92 |
| LANSKY000089289 | LANSKY000089289 | LANSKY000275687 | LANSKY000089289 | RFP 1 Avid Request(s) 1-5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95 |
| LANSKY000089290 | LANSKY000089290 | LANSKY000089290 | LANSKY000089290 | |
| LANSKY000089291 | LANSKY000089291 | LANSKY000089291 | LANSKY000089291 | |
| LANSKY000089292 | LANSKY000089292 | LANSKY000089292 | LANSKY000089292 | |
| LANSKY000089293 | LANSKY000089293 | LANSKY000089293 | LANSKY000089293 | |
| LANSKY000089294 | LANSKY000089294 | LANSKY000089294 | LANSKY000089294 | |
| LANSKY000089295 | LANSKY000089295 | LANSKY000089295 | LANSKY000089295 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000089296 | LANSKY000089296 | LANSKY000089296 | LANSKY000089296 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000089297 | LANSKY000089297 | LANSKY000275701 | LANSKY000089297 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000089298 | LANSKY000089298 | LANSKY000089298 | LANSKY000089298 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000089299 | LANSKY000089299 | LANSKY000089299 | LANSKY000089299 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000089300 | LANSKY000089300 | LANSKY000089300 | LANSKY000089300 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000089301 | LANSKY000089301 | LANSKY000089301 | LANSKY000089301 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000089302 | LANSKY000089302 | LANSKY000089302 | LANSKY000089302 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000089303 | LANSKY000089303 | LANSKY000089303 | LANSKY000089303 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000089304 | LANSKY000089304 | LANSKY000089304 | LANSKY000089304 | |
| LANSKY000089305 | LANSKY000089332 | LANSKY000089305 | LANSKY000089332 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000089333 | LANSKY000089333 | LANSKY000089333 | LANSKY000089333 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000089334 | LANSKY000089334 | LANSKY000089334 | LANSKY000089334 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000089335 | LANSKY000089335 | LANSKY000089335 | LANSKY000089335 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000089336 | LANSKY000089336 | LANSKY000089336 | LANSKY000089336 | |
| LANSKY000089337 | LANSKY000089337 | LANSKY000089337 | LANSKY000089337 | RFP 1 Avid Request(s) 2-3, 13-16, 29-31, 41-51, 75-76; RFP 1 Lansky Request(s) 1-2, 7-9,  20-21,  27-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 7-9,  20-21,  27-36, 92, 94-95 |
| LANSKY000089338 | LANSKY000089338 | LANSKY000275706 | LANSKY000089338 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000089339 | LANSKY000089339 | LANSKY000089339 | LANSKY000089345 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089346 | LANSKY000089346 | LANSKY000089346 | LANSKY000089346 | RFP 1 Avid Request(s) 23-28, 32-39;  RFP 1 Lansky Request(s) 14-15, 22-26; RFP 1 Reeves Request(s) 14-15, 22-26 |
| LANSKY000089347 | LANSKY000089356 | LANSKY000089347 | LANSKY000089356 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089357 | LANSKY000089366 | LANSKY000089357 | LANSKY000089366 | RFP 1 Avid Request(s) 57-59, 94; RFP 1 Lansky Request(s) 39-46; RFP 1 Reeves Request(s) 39-46 |
| LANSKY000089367 | LANSKY000089373 | LANSKY000089367 | LANSKY000089373 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089374 | LANSKY000089374 | LANSKY000089374 | LANSKY000089374 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000089375 | LANSKY000089376 | LANSKY000089375 | LANSKY000089376 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089377 | LANSKY000089377 | LANSKY000089377 | LANSKY000089377 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089378 | LANSKY000089378 | LANSKY000089378 | LANSKY000089378 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089379 | LANSKY000089383 | LANSKY000089379 | LANSKY000089383 | RFP 1 Lansky Request(s) 98; RFP 1 Reeves Request(s) 98 |
| LANSKY000089384 | LANSKY000089384 | LANSKY000089384 | LANSKY000089384 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089385 | LANSKY000089385 | LANSKY000089385 | LANSKY000089385 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089386 | LANSKY000089386 | LANSKY000089386 | LANSKY000089386 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089387 | LANSKY000089387 | LANSKY000089387 | LANSKY000089387 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089388 | LANSKY000089388 | LANSKY000089388 | LANSKY000089388 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089389 | LANSKY000089389 | LANSKY000275713 | LANSKY000089419 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089390 | LANSKY000089390 | LANSKY000089390 | LANSKY000089390 | RFP 1 Avid Request(s) 2-3, 13-16, 29-31, 41-51, 75-76; RFP 1 Lansky Request(s) 1-2, 7-9, 20-21, 27-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 7-9, 20-21, 27-36, 92, 94-95 |
| LANSKY000089391 | LANSKY000089391 | LANSKY000275713 | LANSKY000089419 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089392 | LANSKY000089392 | LANSKY000275713 | LANSKY000089419 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089393 | LANSKY000089398 | LANSKY000089393 | LANSKY000089398 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000089399 | LANSKY000089399 | LANSKY000275713 | LANSKY000089419 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089400 | LANSKY000089400 | LANSKY000275713 | LANSKY000089419 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089401 | LANSKY000089401 | LANSKY000275713 | LANSKY000089419 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089402 | LANSKY000089402 | LANSKY000275713 | LANSKY000089419 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089403 | LANSKY000089404 | LANSKY000089403 | LANSKY000089404 | RFP 1 Avid Request(s) 6, 17-22, 99; RFP 1 Lansky Request(s) 10-13, 90; RFP 1 Reeves Request(s) 10-13, 90; RFP2 Request(s) 7 |
| LANSKY000089405 | LANSKY000089405 | LANSKY000275713 | LANSKY000089419 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089406 | LANSKY000089406 | LANSKY000275711 | LANSKY000089406 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000089407 | LANSKY000089407 | LANSKY000275713 | LANSKY000089419 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089408 | LANSKY000089408 | LANSKY000275713 | LANSKY000089419 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089409 | LANSKY000089415 | LANSKY000089409 | LANSKY000089415 | RFP 1 Avid Request(s) 2-3, 77-78; RFP 1 Lansky Request(s) 1-2, 65-66, 92; RFP 1 Reeves Request(s) 1-2, 65-66, 92, 26-29 |
| LANSKY000089416 | LANSKY000089416 | LANSKY000275713 | LANSKY000089419 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089417 | LANSKY000089417 | LANSKY000275713 | LANSKY000089419 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089418 | LANSKY000089418 | LANSKY000089418 | LANSKY000089418 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |

| | | | | |
|---|---|---|---|---|
| LANSKY000089419 | LANSKY000089419 | LANSKY000275713 | LANSKY000089419 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089420 | LANSKY000089420 | LANSKY000089420 | LANSKY000089420 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000089421 | LANSKY000089422 | LANSKY000089421 | LANSKY000089422 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000089423 | LANSKY000089432 | LANSKY000089423 | LANSKY000089432 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089433 | LANSKY000089437 | LANSKY000089433 | LANSKY000089437 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089438 | LANSKY000089457 | LANSKY000089438 | LANSKY000089457 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000089458 | LANSKY000089458 | LANSKY000089458 | LANSKY000089458 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089459 | LANSKY000089459 | LANSKY000089459 | LANSKY000089459 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089460 | LANSKY000089460 | LANSKY000089460 | LANSKY000089460 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089461 | LANSKY000089462 | LANSKY000089461 | LANSKY000089462 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000089463 | LANSKY000089479 | LANSKY000089463 | LANSKY000089479 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089480 | LANSKY000089496 | LANSKY000089480 | LANSKY000089496 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089497 | LANSKY000089503 | LANSKY000089497 | LANSKY000089503 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089504 | LANSKY000089521 | LANSKY000089504 | LANSKY000089521 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089522 | LANSKY000089529 | LANSKY000089522 | LANSKY000089529 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089530 | LANSKY000089530 | LANSKY000089530 | LANSKY000089530 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089531 | LANSKY000089532 | LANSKY000089531 | LANSKY000089532 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089533 | LANSKY000089543 | LANSKY000089533 | LANSKY000089543 | RFP 1 Avid Request(s) 57-59, 94; RFP 1 Lansky Request(s) 39-46; RFP 1 Reeves Request(s) 39-46 |
| LANSKY000089544 | LANSKY000089566 | LANSKY000089544 | LANSKY000089566 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000089567 | LANSKY000089570 | LANSKY000089567 | LANSKY000089570 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000089571 | LANSKY000089600 | LANSKY000089571 | LANSKY000089600 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000089601 | LANSKY000089628 | LANSKY000089601 | LANSKY000089628 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000089629 | LANSKY000089632 | LANSKY000089629 | LANSKY000089632 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089633 | LANSKY000089635 | LANSKY000089633 | LANSKY000089635 | RFP 1 Avid Request(s) 13-16, 29-31,  41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000089636 | LANSKY000089652 | LANSKY000089636 | LANSKY000089652 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089653 | LANSKY000089654 | LANSKY000089653 | LANSKY000089654 | RFP 1 Avid Request(s) 60, 65-66, 68-72, 79-92; RFP 1 Lansky Request(s) 53-60; 96; RFP 1 Reeves Request(s) 53-60, 96 |
| LANSKY000089655 | LANSKY000089655 | LANSKY000274040 | LANSKY000089656 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000089656 | LANSKY000089656 | LANSKY000274040 | LANSKY000089656 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000089657 | LANSKY000089658 | LANSKY000089657 | LANSKY000089658 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000089659 | LANSKY000089660 | LANSKY000089659 | LANSKY000089660 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000089661 | LANSKY000089661 | LANSKY000089661 | LANSKY000089661 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |

Confidential - Subject to Protective Order MAR-LANSKY-00233382-235 of 476 - Doc ID 651377ab516fc140

| | | | | |
|---|---|---|---|---|
| LANSKY000089662 | LANSKY000089662 | LANSKY000089662 | LANSKY000089662 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000089663 | LANSKY000089663 | LANSKY000089663 | LANSKY000089663 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000089664 | LANSKY000089664 | LANSKY000089664 | LANSKY000089664 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000089665 | LANSKY000089665 | LANSKY000274068 | LANSKY000089665 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000089666 | LANSKY000089667 | LANSKY000089666 | LANSKY000089667 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000089668 | LANSKY000089668 | LANSKY000274076 | LANSKY000089668 | RFP 1 Avid Request(s) 2-3, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 39-46, 92; RFP 1 Reeves Request(s) 1-2, 39-46, 92 |
| LANSKY000089669 | LANSKY000089670 | LANSKY000089669 | LANSKY000089670 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000089671 | LANSKY000089671 | LANSKY000274089 | LANSKY000089671 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000089672 | LANSKY000089672 | LANSKY000274119 | LANSKY000089672 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000089673 | LANSKY000089673 | LANSKY000274109 | LANSKY000089673 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000089674 | LANSKY000089674 | LANSKY000274125 | LANSKY000089674 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000089675 | LANSKY000089675 | LANSKY000274130 | LANSKY000089675 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000089676 | LANSKY000089676 | LANSKY000089676 | LANSKY000089676 | RFP 1 Avid Request(s) 23-28, 32-39;  RFP 1 Lansky Request(s) 14-15, 22-26; RFP 1 Reeves Request(s) 14-15, 22-26 |
| LANSKY000089677 | LANSKY000089677 | LANSKY000274150 | LANSKY000089678 | |
| LANSKY000089678 | LANSKY000089678 | LANSKY000274150 | LANSKY000089678 | |
| LANSKY000089679 | LANSKY000089679 | LANSKY000274153 | LANSKY000089680 | |
| LANSKY000089680 | LANSKY000089680 | LANSKY000274153 | LANSKY000089680 | |
| LANSKY000089681 | LANSKY000089682 | LANSKY000089681 | LANSKY000089682 | RFP 1 Avid Request(s) 13-16, 29-31,  41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000089683 | LANSKY000089683 | LANSKY000274162 | LANSKY000089683 | |
| LANSKY000089684 | LANSKY000089684 | LANSKY000089684 | LANSKY000089684 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000089685 | LANSKY000089685 | LANSKY000089685 | LANSKY000089685 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000089686 | LANSKY000089686 | LANSKY000089686 | LANSKY000089686 | RFP 1 Avid Request(s) 23-28, 32-39;  RFP 1 Lansky Request(s) 14-15, 22-26; RFP 1 Reeves Request(s) 14-15, 22-26 |
| LANSKY000089687 | LANSKY000089687 | LANSKY000089687 | LANSKY000089687 | RFP 1 Avid Request(s) 23-28, 32-39;  RFP 1 Lansky Request(s) 14-15, 22-26; RFP 1 Reeves Request(s) 14-15, 22-26 |
| LANSKY000089688 | LANSKY000089688 | LANSKY000089688 | LANSKY000089688 | RFP 1 Avid Request(s) 23-28, 32-39;  RFP 1 Lansky Request(s) 14-15, 22-26; RFP 1 Reeves Request(s) 14-15, 22-26 |
| LANSKY000089689 | LANSKY000089689 | LANSKY000089689 | LANSKY000089689 | RFP 1 Avid Request(s) 23-28, 32-39;  RFP 1 Lansky Request(s) 14-15, 22-26; RFP 1 Reeves Request(s) 14-15, 22-26 |
| LANSKY000089690 | LANSKY000089690 | LANSKY000089690 | LANSKY000089690 | RFP 1 Avid Request(s) 23-28, 32-39;  RFP 1 Lansky Request(s) 14-15, 22-26; RFP 1 Reeves Request(s) 14-15, 22-26 |
| LANSKY000089691 | LANSKY000089691 | LANSKY000089691 | LANSKY000089691 | RFP 1 Avid Request(s) 23-28, 32-39;  RFP 1 Lansky Request(s) 14-15, 22-26; RFP 1 Reeves Request(s) 14-15, 22-26 |
| LANSKY000089692 | LANSKY000089692 | LANSKY000089692 | LANSKY000089692 | RFP 1 Avid Request(s) 23-28, 32-39;  RFP 1 Lansky Request(s) 14-15, 22-26; RFP 1 Reeves Request(s) 14-15, 22-26 |
| LANSKY000089693 | LANSKY000089693 | LANSKY000089693 | LANSKY000089693 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089694 | LANSKY000089694 | LANSKY000089694 | LANSKY000089694 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089695 | LANSKY000089695 | LANSKY000089695 | LANSKY000089695 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000089696 | LANSKY000089699 | LANSKY000089696 | LANSKY000089699 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089700 | LANSKY000089703 | LANSKY000089700 | LANSKY000089703 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089704 | LANSKY000089707 | LANSKY000089704 | LANSKY000089707 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089708 | LANSKY000089711 | LANSKY000089708 | LANSKY000089711 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089712 | LANSKY000089715 | LANSKY000089712 | LANSKY000089715 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089716 | LANSKY000089719 | LANSKY000089716 | LANSKY000089719 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089720 | LANSKY000089722 | LANSKY000089720 | LANSKY000089722 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089723 | LANSKY000089723 | LANSKY000089723 | LANSKY000089723 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089724 | LANSKY000089724 | LANSKY000089724 | LANSKY000089724 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000089725 | LANSKY000089726 | LANSKY000276689 | LANSKY000089740 | RFP 1 Avid Request(s) 2-3, 13-16, 23-39, 41-51, 75-76; RFP 1 Lansky Request(s) 1-2, 7-9,  14-15, 20--36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 7-9, 20-36, 92, 94-95 |
| LANSKY000089727 | LANSKY000089728 | LANSKY000276689 | LANSKY000089740 | RFP 1 Avid Request(s) 2-3, 13-16, 23-39, 41-51, 75-76; RFP 1 Lansky Request(s) 1-2, 7-9,  14-15, 20--36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 7-9, 20-36, 92, 94-95 |
| LANSKY000089729 | LANSKY000089738 | LANSKY000276689 | LANSKY000089740 | RFP 1 Avid Request(s) 2-3, 13-16, 23-39, 41-51, 75-76; RFP 1 Lansky Request(s) 1-2, 7-9,  14-15, 20--36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 7-9, 20-36, 92, 94-95 |
| LANSKY000089739 | LANSKY000089740 | LANSKY000276689 | LANSKY000089740 | RFP 1 Avid Request(s) 2-3, 13-16, 23-39, 41-51, 75-76; RFP 1 Lansky Request(s) 1-2, 7-9,  14-15, 20--36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 7-9, 20-36, 92, 94-95 |
| LANSKY000089741 | LANSKY000090622 | LANSKY000089741 | LANSKY000090622 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000090623 | LANSKY000093774 | LANSKY000090623 | LANSKY000093774 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000093775 | LANSKY000093775 | LANSKY000093775 | LANSKY000093775 | |
| LANSKY000093776 | LANSKY000100238 | LANSKY000093776 | LANSKY000100238 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000100239 | LANSKY000100239 | LANSKY000100239 | LANSKY000100239 | |
| LANSKY000100240 | LANSKY000100240 | LANSKY000100240 | LANSKY000100240 | |
| LANSKY000100241 | LANSKY000102241 | LANSKY000100241 | LANSKY000102241 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000102242 | LANSKY000102242 | LANSKY000102242 | LANSKY000102242 | |
| LANSKY000102243 | LANSKY000103686 | LANSKY000102243 | LANSKY000103686 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000103687 | LANSKY000103687 | LANSKY000103687 | LANSKY000103687 | |
| LANSKY000103688 | LANSKY000104051 | LANSKY000103688 | LANSKY000104051 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000104052 | LANSKY000104664 | LANSKY000104052 | LANSKY000104664 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000104665 | LANSKY000104841 | LANSKY000104665 | LANSKY000104841 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000104842 | LANSKY000104905 | LANSKY000104842 | LANSKY000104905 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000104906 | LANSKY000104907 | LANSKY000104906 | LANSKY000104907 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000104908 | LANSKY000104909 | LANSKY000104908 | LANSKY000104909 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000104910 | LANSKY000105307 | LANSKY000104910 | LANSKY000105307 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000105308 | LANSKY000105308 | LANSKY000105308 | LANSKY000105308 | RFP 1 Avid Request(s) 2-3, 57-64, 77-78, 94; RFP 1 Lansky Request(s) 1-2, 39-52, 65-66, 92; RFP 1 Reeves Request(s) 1-2, 39-52, 65-66, 92 |
| LANSKY000105309 | LANSKY000105627 | LANSKY000105309 | LANSKY000105627 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000105628 | LANSKY000106608 | LANSKY000105628 | LANSKY000106608 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000106609 | LANSKY000106783 | LANSKY000106609 | LANSKY000106783 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000106784 | LANSKY000108539 | LANSKY000106784 | LANSKY000108539 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000108540 | LANSKY000108540 | LANSKY000108540 | LANSKY000108540 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000108541 | LANSKY000108541 | LANSKY000108541 | LANSKY000108541 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000108542 | LANSKY000108763 | LANSKY000108542 | LANSKY000108763 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000108764 | LANSKY000109155 | LANSKY000108764 | LANSKY000109155 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000109156 | LANSKY000110143 | LANSKY000109156 | LANSKY000110143 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000110144 | LANSKY000111118 | LANSKY000110144 | LANSKY000111118 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000111119 | LANSKY000111741 | LANSKY000111119 | LANSKY000111741 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000111742 | LANSKY000112082 | LANSKY000111742 | LANSKY000112082 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000112083 | LANSKY000112510 | LANSKY000112083 | LANSKY000112510 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000112511 | LANSKY000112910 | LANSKY000112511 | LANSKY000112910 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000112911 | LANSKY000113892 | LANSKY000112911 | LANSKY000113892 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000113893 | LANSKY000114074 | LANSKY000113893 | LANSKY000114074 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000114075 | LANSKY000114295 | LANSKY000114075 | LANSKY000114295 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000114296 | LANSKY000115526 | LANSKY000114296 | LANSKY000115526 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000115527 | LANSKY000115527 | LANSKY000115527 | LANSKY000115527 | RFP 1 Avid Request(s) 57-59, 94; RFP 1 Lansky Request(s) 39-46; RFP 1 Reeves Request(s) 39-46 |
| LANSKY000115528 | LANSKY000115528 | LANSKY000115528 | LANSKY000115528 | RFP 1 Avid Request(s) 57-59, 94; RFP 1 Lansky Request(s) 39-46; RFP 1 Reeves Request(s) 39-46 |
| LANSKY000115529 | LANSKY000115529 | LANSKY000115529 | LANSKY000115529 | RFP 1 Avid Request(s) 57-59, 94; RFP 1 Lansky Request(s) 39-46; RFP 1 Reeves Request(s) 39-46 |
| LANSKY000115530 | LANSKY000116756 | LANSKY000115530 | LANSKY000116756 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000116757 | LANSKY000117257 | LANSKY000116757 | LANSKY000117257 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000117258 | LANSKY000117258 | LANSKY000117258 | LANSKY000117258 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000117259 | LANSKY000117296 | LANSKY000117259 | LANSKY000117296 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000117297 | LANSKY000117720 | LANSKY000117297 | LANSKY000117720 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000117721 | LANSKY000118558 | LANSKY000117721 | LANSKY000118558 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000118559 | LANSKY000118559 | LANSKY000118559 | LANSKY000118559 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000118560 | LANSKY000120243 | LANSKY000118560 | LANSKY000120243 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000120244 | LANSKY000121201 | LANSKY000120244 | LANSKY000121201 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000121202 | LANSKY000123170 | LANSKY000121202 | LANSKY000123170 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000123171 | LANSKY000124560 | LANSKY000123171 | LANSKY000124560 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000124561 | LANSKY000124785 | LANSKY000124561 | LANSKY000124785 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000124786 | LANSKY000125153 | LANSKY000124786 | LANSKY000125153 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000125154 | LANSKY000126311 | LANSKY000125154 | LANSKY000126311 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000126312 | LANSKY000127519 | LANSKY000126312 | LANSKY000127519 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000127520 | LANSKY000127529 | LANSKY000127520 | LANSKY000127529 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000127530 | LANSKY000127667 | LANSKY000127530 | LANSKY000127667 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000127668 | LANSKY000127757 | LANSKY000127668 | LANSKY000127757 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000127758 | LANSKY000127906 | LANSKY000127758 | LANSKY000127906 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000127907 | LANSKY000129270 | LANSKY000127907 | LANSKY000129270 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000129271 | LANSKY000129292 | LANSKY000129271 | LANSKY000129292 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000129293 | LANSKY000131848 | LANSKY000129293 | LANSKY000131848 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000131849 | LANSKY000135618 | LANSKY000131849 | LANSKY000135618 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000135619 | LANSKY000139914 | LANSKY000135619 | LANSKY000139914 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000139915 | LANSKY000142972 | LANSKY000139915 | LANSKY000142972 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000142973 | LANSKY000143006 | LANSKY000142973 | LANSKY000143006 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000143007 | LANSKY000143160 | LANSKY000143007 | LANSKY000143160 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000143161 | LANSKY000144382 | LANSKY000143161 | LANSKY000144382 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000144383 | LANSKY000147780 | LANSKY000144383 | LANSKY000147780 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000147781 | LANSKY000151722 | LANSKY000147781 | LANSKY000151722 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000151723 | LANSKY000157139 | LANSKY000151723 | LANSKY000157139 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000157140 | LANSKY000157140 | LANSKY000276386 | LANSKY000157147 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95 |
| LANSKY000157141 | LANSKY000157141 | LANSKY000276386 | LANSKY000157147 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95 |
| LANSKY000157142 | LANSKY000157142 | LANSKY000276386 | LANSKY000157147 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95 |
| LANSKY000157143 | LANSKY000157143 | LANSKY000276388 | LANSKY000161657 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000157144 | LANSKY000157144 | LANSKY000276386 | LANSKY000157147 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95 |
| LANSKY000157145 | LANSKY000157146 | LANSKY000276388 | LANSKY000161657 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000157147 | LANSKY000157147 | LANSKY000276386 | LANSKY000157147 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95 |
| LANSKY000157148 | LANSKY000157148 | LANSKY000276424 | LANSKY000161666 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000157149 | LANSKY000161649 | LANSKY000157149 | LANSKY000161649 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161650 | LANSKY000161651 | LANSKY000276388 | LANSKY000161657 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161652 | LANSKY000161652 | LANSKY000276424 | LANSKY000161666 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161653 | LANSKY000161654 | LANSKY000276388 | LANSKY000161657 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161655 | LANSKY000161655 | LANSKY000276424 | LANSKY000161666 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161656 | LANSKY000161657 | LANSKY000276388 | LANSKY000161657 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161658 | LANSKY000161659 | LANSKY000276424 | LANSKY000161666 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161660 | LANSKY000161661 | LANSKY000276424 | LANSKY000161666 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161662 | LANSKY000161663 | LANSKY000276424 | LANSKY000161666 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161664 | LANSKY000161664 | LANSKY000161664 | LANSKY000161664 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161665 | LANSKY000161666 | LANSKY000276424 | LANSKY000161666 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161667 | LANSKY000161676 | LANSKY000161667 | LANSKY000161676 | RFP 1 Avid Request(s) 2-3; RFP 1 Lansky Request(s) 1-2, 92; RFP 1 Reeves Request(s) 1-2, 92 |
| LANSKY000161677 | LANSKY000161677 | LANSKY000276491 | LANSKY000161677 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161678 | LANSKY000161678 | LANSKY000161678 | LANSKY000161678 | |
| LANSKY000161679 | LANSKY000161679 | LANSKY000161679 | LANSKY000161679 | |
| LANSKY000161680 | LANSKY000161680 | LANSKY000161680 | LANSKY000161680 | |
| LANSKY000161681 | LANSKY000161681 | LANSKY000161681 | LANSKY000161681 | |
| LANSKY000161682 | LANSKY000161682 | LANSKY000161682 | LANSKY000161682 | |
| LANSKY000161683 | LANSKY000161683 | LANSKY000161683 | LANSKY000161683 | |
| LANSKY000161684 | LANSKY000161684 | LANSKY000161684 | LANSKY000161684 | |

| LANSKY000161685 | LANSKY000161685 | LANSKY000276486 | LANSKY000161685 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161686 | LANSKY000161686 | LANSKY000276482 | LANSKY000161686 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161687 | LANSKY000161688 | LANSKY000161687 | LANSKY000161688 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161689 | LANSKY000161690 | LANSKY000161689 | LANSKY000161690 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161691 | LANSKY000161692 | LANSKY000161691 | LANSKY000161692 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161693 | LANSKY000161694 | LANSKY000161693 | LANSKY000161694 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161695 | LANSKY000161696 | LANSKY000161695 | LANSKY000161696 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161697 | LANSKY000161698 | LANSKY000161697 | LANSKY000161698 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161699 | LANSKY000161700 | LANSKY000161699 | LANSKY000161700 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161701 | LANSKY000161702 | LANSKY000161701 | LANSKY000161702 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161703 | LANSKY000161704 | LANSKY000161703 | LANSKY000161704 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161705 | LANSKY000161706 | LANSKY000161705 | LANSKY000161706 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161707 | LANSKY000161708 | LANSKY000161707 | LANSKY000161708 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161709 | LANSKY000161710 | LANSKY000161709 | LANSKY000161710 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161711 | LANSKY000161712 | LANSKY000161711 | LANSKY000161712 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161713 | LANSKY000161714 | LANSKY000161713 | LANSKY000161714 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161715 | LANSKY000161716 | LANSKY000161715 | LANSKY000161716 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161717 | LANSKY000161718 | LANSKY000161717 | LANSKY000161718 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161719 | LANSKY000161720 | LANSKY000161719 | LANSKY000161720 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161721 | LANSKY000161722 | LANSKY000161721 | LANSKY000161722 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161723 | LANSKY000161724 | LANSKY000161723 | LANSKY000161724 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161725 | LANSKY000161726 | LANSKY000161725 | LANSKY000161726 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161727 | LANSKY000161728 | LANSKY000161727 | LANSKY000161728 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161729 | LANSKY000161730 | LANSKY000161729 | LANSKY000161730 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161731 | LANSKY000161732 | LANSKY000161731 | LANSKY000161732 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161733 | LANSKY000161734 | LANSKY000161733 | LANSKY000161734 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000161735 | LANSKY000161736 | LANSKY000161735 | LANSKY000161736 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161737 | LANSKY000161738 | LANSKY000161737 | LANSKY000161738 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161739 | LANSKY000161740 | LANSKY000161739 | LANSKY000161740 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161741 | LANSKY000161742 | LANSKY000161741 | LANSKY000161742 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161743 | LANSKY000161744 | LANSKY000161743 | LANSKY000161744 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161745 | LANSKY000161746 | LANSKY000161745 | LANSKY000161746 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161747 | LANSKY000161748 | LANSKY000161747 | LANSKY000161748 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161749 | LANSKY000161750 | LANSKY000161749 | LANSKY000161750 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161751 | LANSKY000161752 | LANSKY000161751 | LANSKY000161752 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161753 | LANSKY000161754 | LANSKY000161753 | LANSKY000161754 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161755 | LANSKY000161756 | LANSKY000161755 | LANSKY000161756 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161757 | LANSKY000161758 | LANSKY000161757 | LANSKY000161758 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161759 | LANSKY000161760 | LANSKY000161759 | LANSKY000161760 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161761 | LANSKY000161762 | LANSKY000161761 | LANSKY000161762 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161763 | LANSKY000161764 | LANSKY000161763 | LANSKY000161764 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161765 | LANSKY000161766 | LANSKY000161765 | LANSKY000161766 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161767 | LANSKY000161768 | LANSKY000161767 | LANSKY000161768 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161769 | LANSKY000161770 | LANSKY000161769 | LANSKY000161770 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161771 | LANSKY000161772 | LANSKY000161771 | LANSKY000161772 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161773 | LANSKY000161774 | LANSKY000161773 | LANSKY000161774 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161775 | LANSKY000161776 | LANSKY000161775 | LANSKY000161776 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161777 | LANSKY000161778 | LANSKY000161777 | LANSKY000161778 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161779 | LANSKY000161780 | LANSKY000161779 | LANSKY000161780 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161781 | LANSKY000161782 | LANSKY000161781 | LANSKY000161782 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161783 | LANSKY000161784 | LANSKY000161783 | LANSKY000161784 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161785 | LANSKY000161786 | LANSKY000161785 | LANSKY000161786 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000161787 | LANSKY000161788 | LANSKY000161787 | LANSKY000161788 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161789 | LANSKY000161790 | LANSKY000161789 | LANSKY000161790 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161791 | LANSKY000161792 | LANSKY000161791 | LANSKY000161792 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161793 | LANSKY000161794 | LANSKY000161793 | LANSKY000161794 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161795 | LANSKY000161796 | LANSKY000161795 | LANSKY000161796 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161797 | LANSKY000161798 | LANSKY000161797 | LANSKY000161798 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161799 | LANSKY000161800 | LANSKY000161799 | LANSKY000161800 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161801 | LANSKY000161802 | LANSKY000161801 | LANSKY000161802 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161803 | LANSKY000161804 | LANSKY000161803 | LANSKY000161804 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161805 | LANSKY000161806 | LANSKY000161805 | LANSKY000161806 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161807 | LANSKY000161808 | LANSKY000161807 | LANSKY000161808 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161809 | LANSKY000161810 | LANSKY000161809 | LANSKY000161810 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161811 | LANSKY000161812 | LANSKY000161811 | LANSKY000161812 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161813 | LANSKY000161814 | LANSKY000161813 | LANSKY000161814 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161815 | LANSKY000161816 | LANSKY000161815 | LANSKY000161816 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161817 | LANSKY000161818 | LANSKY000161817 | LANSKY000161818 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161819 | LANSKY000161819 | LANSKY000161819 | LANSKY000161819 | |
| LANSKY000161820 | LANSKY000161820 | LANSKY000161820 | LANSKY000161820 | |
| LANSKY000161821 | LANSKY000161821 | LANSKY000161821 | LANSKY000161821 | |
| LANSKY000161822 | LANSKY000161822 | LANSKY000161822 | LANSKY000161822 | |
| LANSKY000161823 | LANSKY000161823 | LANSKY000161823 | LANSKY000161823 | |
| LANSKY000161824 | LANSKY000161824 | LANSKY000161824 | LANSKY000161824 | |
| LANSKY000161825 | LANSKY000161825 | LANSKY000161825 | LANSKY000161825 | |
| LANSKY000161826 | LANSKY000161826 | LANSKY000161826 | LANSKY000161826 | |
| LANSKY000161827 | LANSKY000161827 | LANSKY000161827 | LANSKY000161827 | |
| LANSKY000161828 | LANSKY000161828 | LANSKY000161828 | LANSKY000161828 | |
| LANSKY000161829 | LANSKY000161829 | LANSKY000161829 | LANSKY000161829 | |
| LANSKY000161830 | LANSKY000161830 | LANSKY000161830 | LANSKY000161830 | |
| LANSKY000161831 | LANSKY000161831 | LANSKY000161831 | LANSKY000161831 | |
| LANSKY000161832 | LANSKY000161832 | LANSKY000161832 | LANSKY000161832 | |
| LANSKY000161833 | LANSKY000161833 | LANSKY000161833 | LANSKY000161833 | |
| LANSKY000161834 | LANSKY000161834 | LANSKY000161834 | LANSKY000161834 | |
| LANSKY000161835 | LANSKY000161835 | LANSKY000161835 | LANSKY000161835 | |
| LANSKY000161836 | LANSKY000161836 | LANSKY000161836 | LANSKY000161836 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000161837 | LANSKY000161837 | LANSKY000161837 | LANSKY000161837 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161838 | LANSKY000161838 | LANSKY000161838 | LANSKY000161838 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161839 | LANSKY000161840 | LANSKY000161839 | LANSKY000161840 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161841 | LANSKY000161841 | LANSKY000161841 | LANSKY000161841 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161842 | LANSKY000161842 | LANSKY000161842 | LANSKY000161842 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161843 | LANSKY000161843 | LANSKY000161843 | LANSKY000161843 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161844 | LANSKY000161844 | LANSKY000161844 | LANSKY000161844 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161845 | LANSKY000161845 | LANSKY000161845 | LANSKY000161845 | RFP 1 Avid Request(s) 23-28, 32-39;  RFP 1 Lansky Request(s) 14-15, 22-26; RFP 1 Reeves Request(s) 14-15, 22-26 |
| LANSKY000161846 | LANSKY000161846 | LANSKY000161846 | LANSKY000161846 | |
| LANSKY000161847 | LANSKY000161847 | LANSKY000161847 | LANSKY000161847 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161848 | LANSKY000161848 | LANSKY000161848 | LANSKY000161848 | |
| LANSKY000161849 | LANSKY000161849 | LANSKY000161849 | LANSKY000161849 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 60-64; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 47-52, 92; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 47-52, 92 |
| LANSKY000161850 | LANSKY000161850 | LANSKY000161850 | LANSKY000161850 | RFP 1 Avid Request(s) 23-28, 32-39;  RFP 1 Lansky Request(s) 14-15, 22-26; RFP 1 Reeves Request(s) 14-15, 22-26 |
| LANSKY000161851 | LANSKY000161851 | LANSKY000161851 | LANSKY000161851 | RFP 1 Avid Request(s) 2-3, 23-23, 32-39; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 92; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 92 |
| LANSKY000161852 | LANSKY000161852 | LANSKY000161852 | LANSKY000161852 | |
| LANSKY000161853 | LANSKY000161853 | LANSKY000161853 | LANSKY000161853 | RFP 1 Avid Request(s) 2-3, 23-23, 32-39; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 92; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 92 |
| LANSKY000161854 | LANSKY000161854 | LANSKY000161854 | LANSKY000161854 | RFP 1 Avid Request(s) 2-3, 23-23, 32-39; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 92; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 92 |
| LANSKY000161855 | LANSKY000161856 | LANSKY000161855 | LANSKY000161855 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161857 | LANSKY000161857 | LANSKY000161857 | LANSKY000161857 | |
| LANSKY000161858 | LANSKY000161858 | LANSKY000161858 | LANSKY000161858 | RFP 1 Avid Request(s) 57-59, 94; RFP 1 Lansky Request(s) 39-46; RFP 1 Reeves Request(s) 39-46 |
| LANSKY000161859 | LANSKY000161859 | LANSKY000161859 | LANSKY000161859 | |
| LANSKY000161860 | LANSKY000161860 | LANSKY000161860 | LANSKY000161860 | RFP 1 Avid Request(s) 23-28, 32-39;  RFP 1 Lansky Request(s) 14-15, 22-26; RFP 1 Reeves Request(s) 14-15, 22-26 |
| LANSKY000161861 | LANSKY000161861 | LANSKY000161861 | LANSKY000161861 | |
| LANSKY000161862 | LANSKY000161862 | LANSKY000161862 | LANSKY000161862 | |
| LANSKY000161863 | LANSKY000161863 | LANSKY000161863 | LANSKY000161863 | |
| LANSKY000161864 | LANSKY000161864 | LANSKY000161864 | LANSKY000161864 | RFP 1 Avid Request(s) 1, 4, 5; RFP 1 Lansky Request(s) 3, 16-19; RFP 1 Reeves Request(s) 3, 16-19 |
| LANSKY000161865 | LANSKY000161871 | LANSKY000161865 | LANSKY000161865 | RFP 1 Avid Request(s) 1, 4, 5; RFP 1 Lansky Request(s) 3, 16-19; RFP 1 Reeves Request(s) 3, 16-19 |
| LANSKY000161872 | LANSKY000161875 | LANSKY000161872 | LANSKY000161875 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request(s) 28-36, 94-95 |
| LANSKY000161876 | LANSKY000161876 | LANSKY000161876 | LANSKY000161876 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161877 | LANSKY000161877 | LANSKY000161877 | LANSKY000161877 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161878 | LANSKY000161878 | LANSKY000161878 | LANSKY000161878 | RFP 1 Avid Request(s) 23-28, 32-39;  RFP 1 Lansky Request(s) 14-15, 22-26; RFP 1 Reeves Request(s) 14-15, 22-26 |

| | | | | |
|---|---|---|---|---|
| LANSKY000161879 | LANSKY000161879 | LANSKY000161879 | LANSKY000161879 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161880 | LANSKY000161880 | LANSKY000161880 | LANSKY000161880 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161881 | LANSKY000161881 | LANSKY000161881 | LANSKY000161881 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161882 | LANSKY000161882 | LANSKY000161882 | LANSKY000161882 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161883 | LANSKY000161883 | LANSKY000276211 | LANSKY000161883 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161884 | LANSKY000161884 | LANSKY000161884 | LANSKY000161884 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161885 | LANSKY000161885 | LANSKY000161885 | LANSKY000161885 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161886 | LANSKY000161886 | LANSKY000161886 | LANSKY000161886 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161887 | LANSKY000161887 | LANSKY000161887 | LANSKY000161887 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161888 | LANSKY000161888 | LANSKY000161888 | LANSKY000161888 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161889 | LANSKY000161889 | LANSKY000161889 | LANSKY000161889 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161890 | LANSKY000161890 | LANSKY000161890 | LANSKY000161890 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161891 | LANSKY000161891 | LANSKY000161891 | LANSKY000161891 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161892 | LANSKY000161892 | LANSKY000161892 | LANSKY000161892 | RFP 1 Avid Request(s) 23-28, 32-39;  RFP 1 Lansky Request(s) 14-15, 22-26; RFP 1 Reeves Request(s) 14-15, 22-26 |
| LANSKY000161893 | LANSKY000161893 | LANSKY000161893 | LANSKY000161893 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161894 | LANSKY000161894 | LANSKY000161894 | LANSKY000161894 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161895 | LANSKY000161895 | LANSKY000161895 | LANSKY000161895 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161896 | LANSKY000161896 | LANSKY000161896 | LANSKY000161896 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161897 | LANSKY000161897 | LANSKY000161897 | LANSKY000161897 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161898 | LANSKY000161898 | LANSKY000161898 | LANSKY000161898 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161899 | LANSKY000161900 | LANSKY000161899 | LANSKY000161900 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161901 | LANSKY000161902 | LANSKY000161901 | LANSKY000161902 | RFP 1 Avid Request(s) 13-16, 29-31,  41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000161903 | LANSKY000161903 | LANSKY000161903 | LANSKY000161903 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161904 | LANSKY000161905 | LANSKY000161904 | LANSKY000161905 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161906 | LANSKY000161906 | LANSKY000161906 | LANSKY000161906 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161907 | LANSKY000161909 | LANSKY000276216 | LANSKY000161909 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000161910 | LANSKY000161910 | LANSKY000161910 | LANSKY000161910 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161911 | LANSKY000161911 | LANSKY000161911 | LANSKY000161911 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161912 | LANSKY000161912 | LANSKY000161912 | LANSKY000161912 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161913 | LANSKY000161913 | LANSKY000161913 | LANSKY000161913 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161914 | LANSKY000161914 | LANSKY000161914 | LANSKY000161914 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161915 | LANSKY000161915 | LANSKY000161915 | LANSKY000161915 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161916 | LANSKY000161916 | LANSKY000161916 | LANSKY000161916 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161917 | LANSKY000161917 | LANSKY000161917 | LANSKY000161917 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161918 | LANSKY000161918 | LANSKY000161918 | LANSKY000161918 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161919 | LANSKY000161919 | LANSKY000161919 | LANSKY000161919 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161920 | LANSKY000161920 | LANSKY000161920 | LANSKY000161920 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161921 | LANSKY000161921 | LANSKY000161921 | LANSKY000161921 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161922 | LANSKY000161922 | LANSKY000161922 | LANSKY000161922 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161923 | LANSKY000161923 | LANSKY000161923 | LANSKY000161923 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000161924 | LANSKY000161925 | LANSKY000161924 | LANSKY000161925 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161926 | LANSKY000161927 | LANSKY000161926 | LANSKY000161927 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161928 | LANSKY000161928 | LANSKY000161928 | LANSKY000161928 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161929 | LANSKY000161929 | LANSKY000161929 | LANSKY000161929 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161930 | LANSKY000161930 | LANSKY000161930 | LANSKY000161930 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161931 | LANSKY000161931 | LANSKY000161931 | LANSKY000161931 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161932 | LANSKY000161932 | LANSKY000161932 | LANSKY000161932 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161933 | LANSKY000161934 | LANSKY000161933 | LANSKY000161934 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161935 | LANSKY000161935 | LANSKY000161935 | LANSKY000161935 | RFP 1 Avid Request(s) 2-3; RFP 1 Lansky Request(s) 1-2, 92; RFP 1 Reeves Request(s) 1-2, 92 |
| LANSKY000161936 | LANSKY000161936 | LANSKY000161936 | LANSKY000161936 | RFP 1 Avid Request(s) 2-3; RFP 1 Lansky Request(s) 1-2, 92; RFP 1 Reeves Request(s) 1-2, 92 |
| LANSKY000161937 | LANSKY000161938 | LANSKY000161937 | LANSKY000161938 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000161939 | LANSKY000161939 | LANSKY000161939 | LANSKY000161939 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161940 | LANSKY000161941 | LANSKY000161940 | LANSKY000161941 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000161942 | LANSKY000161944 | LANSKY000161942 | LANSKY000161944 | RFP 1 Avid Request(s) 13-16, 29-31,  41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000161945 | LANSKY000161945 | LANSKY000161945 | LANSKY000161945 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161946 | LANSKY000161946 | LANSKY000161946 | LANSKY000161946 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161947 | LANSKY000161947 | LANSKY000161947 | LANSKY000161947 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161948 | LANSKY000161948 | LANSKY000161948 | LANSKY000161948 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161949 | LANSKY000161950 | LANSKY000161949 | LANSKY000161950 | RFP 1 Avid Request(s) 13-16, 29-31,  41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000161951 | LANSKY000161953 | LANSKY000161951 | LANSKY000161953 | RFP 1 Avid Request(s) 13-16, 29-31,  41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000161954 | LANSKY000161954 | LANSKY000161954 | LANSKY000161954 | |
| LANSKY000161955 | LANSKY000161955 | LANSKY000161955 | LANSKY000161955 | |
| LANSKY000161956 | LANSKY000161956 | LANSKY000161956 | LANSKY000161956 | |
| LANSKY000161957 | LANSKY000161957 | LANSKY000161957 | LANSKY000161957 | |
| LANSKY000161958 | LANSKY000161972 | LANSKY000161958 | LANSKY000161972 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161973 | LANSKY000161973 | LANSKY000276014 | LANSKY000161973 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000161974 | LANSKY000161994 | LANSKY000161974 | LANSKY000161994 | RFP 1 Avid Request(s) 2-3; RFP 1 Lansky Request(s) 1-2, 92; RFP 1 Reeves Request(s) 1-2, 92 |
| LANSKY000161995 | LANSKY000162012 | LANSKY000161995 | LANSKY000162012 | RFP 1 Avid Request(s) 1, 4, 5, 42-51; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 94-95 |
| LANSKY000162013 | LANSKY000162189 | LANSKY000162013 | LANSKY000162189 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000162190 | LANSKY000162640 | LANSKY000162190 | LANSKY000162640 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000162641 | LANSKY000162650 | LANSKY000162641 | LANSKY000162650 | RFP 1 Avid Request(s) 2-3; RFP 1 Lansky Request(s) 1-2, 92; RFP 1 Reeves Request(s) 1-2, 92 |
| LANSKY000162651 | LANSKY000162652 | LANSKY000276047 | LANSKY000162664 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000162653 | LANSKY000162662 | LANSKY000162653 | LANSKY000162662 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000162663 | LANSKY000162664 | LANSKY000276047 | LANSKY000162664 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000162665 | LANSKY000162674 | LANSKY000162665 | LANSKY000162674 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000162675 | LANSKY000162684 | LANSKY000162675 | LANSKY000162684 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000162685 | LANSKY000162803 | LANSKY000162685 | LANSKY000162803 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000162804 | LANSKY000162911 | LANSKY000162804 | LANSKY000162911 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000162912 | LANSKY000163892 | LANSKY000162912 | LANSKY000163892 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000163893 | LANSKY000163893 | LANSKY000276050 | LANSKY000163893 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000163894 | LANSKY000164093 | LANSKY000163894 | LANSKY000164093 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000164094 | LANSKY000164193 | LANSKY000164094 | LANSKY000164193 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000164194 | LANSKY000164302 | LANSKY000164194 | LANSKY000164302 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000164303 | LANSKY000164375 | LANSKY000164303 | LANSKY000164375 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000164376 | LANSKY000164385 | LANSKY000164376 | LANSKY000164385 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000164386 | LANSKY000164386 | LANSKY000276064 | LANSKY000164386 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000164387 | LANSKY000164425 | LANSKY000164387 | LANSKY000164425 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000164426 | LANSKY000164427 | LANSKY000164426 | LANSKY000164427 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000164428 | LANSKY000164651 | LANSKY000164428 | LANSKY000164651 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000164652 | LANSKY000164988 | LANSKY000164652 | LANSKY000164988 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000164989 | LANSKY000168808 | LANSKY000164989 | LANSKY000168808 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000168809 | LANSKY000168810 | LANSKY000168809 | LANSKY000168810 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000168811 | LANSKY000169236 | LANSKY000168811 | LANSKY000169236 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000169237 | LANSKY000169636 | LANSKY000169237 | LANSKY000169636 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000169637 | LANSKY000169773 | LANSKY000169637 | LANSKY000169773 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000169774 | LANSKY000175872 | LANSKY000169774 | LANSKY000175872 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000175873 | LANSKY000176782 | LANSKY000175873 | LANSKY000176782 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000176783 | LANSKY000177259 | LANSKY000176783 | LANSKY000177259 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000177260 | LANSKY000182106 | LANSKY000177260 | LANSKY000182106 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000182107 | LANSKY000182311 | LANSKY000182107 | LANSKY000182311 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000182312 | LANSKY000182428 | LANSKY000182312 | LANSKY000182428 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000182429 | LANSKY000182429 | LANSKY000182429 | LANSKY000182429 | RFP 1 Avid Request(s) 13-16, 29-31,  41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000182430 | LANSKY000182430 | LANSKY000182430 | LANSKY000182430 | |
| LANSKY000182431 | LANSKY000187423 | LANSKY000182431 | LANSKY000187423 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000187424 | LANSKY000187424 | LANSKY000187424 | LANSKY000187424 | |
| LANSKY000187425 | LANSKY000187425 | LANSKY000187425 | LANSKY000187425 | |
| LANSKY000187426 | LANSKY000187631 | LANSKY000187426 | LANSKY000187631 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000187632 | LANSKY000187632 | LANSKY000187632 | LANSKY000187632 | |
| LANSKY000187633 | LANSKY000187633 | LANSKY000187633 | LANSKY000187633 | RFP 1 Avid Request(s) 2-3, 23-23, 32-39; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 92; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 92 |

| | | | | |
|---|---|---|---|---|
| LANSKY000187634 | LANSKY000187634 | LANSKY000187634 | LANSKY000187634 | |
| LANSKY000187635 | LANSKY000187822 | LANSKY000187635 | LANSKY000187822 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000187823 | LANSKY000187823 | LANSKY000187823 | LANSKY000187823 | |
| LANSKY000187824 | LANSKY000193028 | LANSKY000187824 | LANSKY000193028 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000193029 | LANSKY000193029 | LANSKY000193029 | LANSKY000193029 | |
| LANSKY000193030 | LANSKY000193030 | LANSKY000193030 | LANSKY000193030 | |
| LANSKY000193031 | LANSKY000193031 | LANSKY000193031 | LANSKY000193031 | |
| LANSKY000193032 | LANSKY000193032 | LANSKY000193032 | LANSKY000193032 | |
| LANSKY000193033 | LANSKY000193042 | LANSKY000193033 | LANSKY000193042 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000193043 | LANSKY000193044 | LANSKY000193043 | LANSKY000193044 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000193045 | LANSKY000193046 | LANSKY000193045 | LANSKY000193046 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000193047 | LANSKY000193048 | LANSKY000193047 | LANSKY000193048 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000193049 | LANSKY000193058 | LANSKY000193049 | LANSKY000193058 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000193059 | LANSKY000193059 | LANSKY000193059 | LANSKY000193059 | |
| LANSKY000193060 | LANSKY000193060 | LANSKY000193060 | LANSKY000193060 | |
| LANSKY000193061 | LANSKY000193326 | LANSKY000193061 | LANSKY000193326 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000193327 | LANSKY000193327 | LANSKY000193327 | LANSKY000193327 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000193328 | LANSKY000199238 | LANSKY000193328 | LANSKY000199238 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000199239 | LANSKY000201066 | LANSKY000199239 | LANSKY000201066 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000201067 | LANSKY000201068 | LANSKY000201067 | LANSKY000201068 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000201069 | LANSKY000201078 | LANSKY000201069 | LANSKY000201078 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000201079 | LANSKY000201295 | LANSKY000201079 | LANSKY000201295 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000201296 | LANSKY000201296 | LANSKY000276100 | LANSKY000201296 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000201297 | LANSKY000201384 | LANSKY000201297 | LANSKY000201384 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000201385 | LANSKY000203282 | LANSKY000201385 | LANSKY000203282 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000203283 | LANSKY000203466 | LANSKY000203283 | LANSKY000203466 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000203467 | LANSKY000209847 | LANSKY000203467 | LANSKY000209847 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000209848 | LANSKY000211751 | LANSKY000209848 | LANSKY000211751 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000211752 | LANSKY000219658 | LANSKY000211752 | LANSKY000219658 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000219659 | LANSKY000227064 | LANSKY000219659 | LANSKY000227064 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000227065 | LANSKY000227226 | LANSKY000227065 | LANSKY000227226 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000227227 | LANSKY000227226 | LANSKY000227227 | LANSKY000227228 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000227229 | LANSKY000227381 | LANSKY000227229 | LANSKY000227381 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000227382 | LANSKY000227530 | LANSKY000227382 | LANSKY000227530 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000227531 | LANSKY000234164 | LANSKY000227531 | LANSKY000234164 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000234165 | LANSKY000236904 | LANSKY000234165 | LANSKY000236904 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000236905 | LANSKY000236905 | LANSKY000236905 | LANSKY000236905 | RFP 1 Avid Request(s) 2-3, 13-16, 29-31, 41, 60, 65-66, 75-76; RFP 1 Lansky Request(s) 1-2, 7-9, 20-21, 27, 53-55, 92, 96; RFP 1 Reeves Request(s) 1-2, 7-9, 20-21, 27,  53-55, 92, 96 |
| LANSKY000236906 | LANSKY000236915 | LANSKY000236906 | LANSKY000236915 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000236916 | LANSKY000241694 | LANSKY000236916 | LANSKY000241694 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000241695 | LANSKY000243550 | LANSKY000241695 | LANSKY000243550 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000243551 | LANSKY000243754 | LANSKY000243551 | LANSKY000243754 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000243755 | LANSKY000243755 | LANSKY000243755 | LANSKY000243755 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000243756 | LANSKY000244270 | LANSKY000243756 | LANSKY000244270 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000244271 | LANSKY000244280 | LANSKY000276128 | LANSKY000244280 | RFP 1 Avid Request(s) 2-3; RFP 1 Lansky Request(s) 1-2, 92; RFP 1 Reeves Request(s) 1-2, 92 |
| LANSKY000244281 | LANSKY000250634 | LANSKY000244281 | LANSKY000250634 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000250635 | LANSKY000250807 | LANSKY000250635 | LANSKY000250807 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000250808 | LANSKY000250808 | LANSKY000250808 | LANSKY000250808 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000250809 | LANSKY000250811 | LANSKY000250809 | LANSKY000250811 | RFP 1 Avid Request(s) 42-51, 60, 65-66; RFP 1 Lansky Request(s) 28-36, 53-55, 94-96; RFP 1 Reeves Request (s) 28-36, 53-55; 94-96 |
| LANSKY000250812 | LANSKY000250862 | LANSKY000250812 | LANSKY000250862 | RFP 1 Avid Request(s) 79-92, 97-98; RFP 1 Lansky Request(s) 67-80, 88, 89; RFP 1 Reeves Request(s) 67-80, 88, 89 |
| LANSKY000250863 | LANSKY000251091 | LANSKY000250863 | LANSKY000251091 | Communications (Customers, Providers, Regulators) |
| LANSKY000251092 | LANSKY000256241 | LANSKY000251092 | LANSKY000256241 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000256242 | LANSKY000256421 | LANSKY000256242 | LANSKY000256421 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000256422 | LANSKY000262753 | LANSKY000256422 | LANSKY000262753 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000262754 | LANSKY000262754 | LANSKY000262754 | LANSKY000262962 | RFP 1 Avid Request(s) 6, 17-22, 68-72, 79-92, 99; RFP 1 Lansky Request(s) 10-13, 56-60, 90; RFP 1 Reeves Request(s) 10-13, 56-60, 90 |
| LANSKY000262963 | LANSKY000264860 | LANSKY000262963 | LANSKY000264860 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000264861 | LANSKY000264923 | LANSKY000264861 | LANSKY000264923 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000264924 | LANSKY000264925 | LANSKY000264924 | LANSKY000264925 | RFP 1 Avid Request(s) 13-16, 29-31,  41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000264926 | LANSKY000265308 | LANSKY000264926 | LANSKY000265308 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000265309 | LANSKY000265596 | LANSKY000265309 | LANSKY000265596 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000265597 | LANSKY000267354 | LANSKY000265597 | LANSKY000267354 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000267355 | LANSKY000267357 | LANSKY000267355 | LANSKY000267357 | RFP 1 Avid Request(s) 13-16, 29-31,  41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000267358 | LANSKY000273203 | LANSKY000267358 | LANSKY000273203 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000273204 | LANSKY000273414 | LANSKY000273204 | LANSKY000273414 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000273415 | LANSKY000273828 | LANSKY000273415 | LANSKY000273828 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000273829 | LANSKY000273831 | LANSKY000273829 | LANSKY000273831 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000273832 | LANSKY000273832 | LANSKY000273832 | LANSKY000273832 | |
| LANSKY000273833 | LANSKY000274024 | LANSKY000273833 | LANSKY000274024 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274025 | LANSKY000274026 | LANSKY000274025 | LANSKY000274026 | RFP 1 Avid Request(s) 1, 4, 5, 42-51; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 94-95 |
| LANSKY000274027 | LANSKY000274027 | LANSKY000274027 | LANSKY000274027 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274028 | LANSKY000274029 | LANSKY000274028 | LANSKY000274029 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274030 | LANSKY000274030 | LANSKY000274030 | LANSKY000274030 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274031 | LANSKY000274032 | LANSKY000274031 | LANSKY000274032 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274033 | LANSKY000274036 | LANSKY000274033 | LANSKY000274036 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274037 | LANSKY000274037 | LANSKY000274037 | LANSKY000274037 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274038 | LANSKY000274038 | LANSKY000274038 | LANSKY000274038 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274039 | LANSKY000274039 | LANSKY000274039 | LANSKY000274039 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000274040 | LANSKY000274040 | LANSKY000274040 | LANSKY000089656 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000274041 | LANSKY000274041 | LANSKY000274041 | LANSKY000274041 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274042 | LANSKY000274042 | LANSKY000274042 | LANSKY000274042 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000274043 | LANSKY000274043 | LANSKY000274043 | LANSKY000274043 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000274044 | LANSKY000274044 | LANSKY000274044 | LANSKY000274044 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000274045 | LANSKY000274045 | LANSKY000274045 | LANSKY000274045 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000274046 | LANSKY000274046 | LANSKY000274046 | LANSKY000274046 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000274047 | LANSKY000274047 | LANSKY000274047 | LANSKY000274047 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000274048 | LANSKY000274048 | LANSKY000274048 | LANSKY000274048 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274049 | LANSKY000274052 | LANSKY000274049 | LANSKY000274052 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274053 | LANSKY000274056 | LANSKY000274053 | LANSKY000274056 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274057 | LANSKY000274059 | LANSKY000274057 | LANSKY000274059 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274060 | LANSKY000274060 | LANSKY000274060 | LANSKY000274060 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274061 | LANSKY000274062 | LANSKY000274061 | LANSKY000274062 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000274063 | LANSKY000274064 | LANSKY000274063 | LANSKY000274064 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274065 | LANSKY000274065 | LANSKY000274065 | LANSKY000274065 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274066 | LANSKY000274067 | LANSKY000274066 | LANSKY000274067 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274068 | LANSKY000274075 | LANSKY000274068 | LANSKY000089665 | RFP 1 Avid Request(s) 23-28, 32-39, 42-51; RFP 1 Lansky Request(s)14-15, 22-26, 28-36, 94-95; RFP 1 Reeves Request (s) 14-15, 22-26, 28-36, 94-95 |
| LANSKY000274076 | LANSKY000274077 | LANSKY000274076 | LANSKY000089668 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95;  RFP 3 Request (s) 3 |
| LANSKY000274078 | LANSKY000274084 | LANSKY000274078 | LANSKY000274084 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000274085 | LANSKY000274088 | LANSKY000274085 | LANSKY000274088 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274089 | LANSKY000274095 | LANSKY000274089 | LANSKY000089671 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000274096 | LANSKY000274096 | LANSKY000274096 | LANSKY000274096 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274097 | LANSKY000274102 | LANSKY000274097 | LANSKY000274102 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000274103 | LANSKY000274103 | LANSKY000274103 | LANSKY000274103 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274104 | LANSKY000274104 | LANSKY000274104 | LANSKY000274108 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000274109 | LANSKY000274113 | LANSKY000274109 | LANSKY000089673 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000274114 | LANSKY000274117 | LANSKY000274114 | LANSKY000274117 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000274118 | LANSKY000274118 | LANSKY000274118 | LANSKY000274118 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274119 | LANSKY000274122 | LANSKY000274119 | LANSKY000089672 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000274123 | LANSKY000274124 | LANSKY000274123 | LANSKY000274124 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000274125 | LANSKY000274127 | LANSKY000274125 | LANSKY000089674 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000274128 | LANSKY000274129 | LANSKY000274128 | LANSKY000274129 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000274130 | LANSKY000274131 | LANSKY000274130 | LANSKY000089675 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000274132 | LANSKY000274132 | LANSKY000274132 | LANSKY000274132 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000274133 | LANSKY000274138 | LANSKY000274133 | LANSKY000274138 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000274139 | LANSKY000274142 | LANSKY000274139 | LANSKY000274142 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274143 | LANSKY000274143 | LANSKY000274143 | LANSKY000274143 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274144 | LANSKY000274146 | LANSKY000274144 | LANSKY000274146 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274147 | LANSKY000274149 | LANSKY000274147 | LANSKY000274149 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274150 | LANSKY000274152 | LANSKY000274150 | LANSKY000089678 | RFP 1 Avid Request(s) 51; RFP 1 Lansky Request(s) 35; RFP 1 Reeves Request(s) 35 |
| LANSKY000274153 | LANSKY000274155 | LANSKY000274153 | LANSKY000089680 | RFP 1 Avid Request(s) 51; RFP 1 Lansky Request(s) 35; RFP 1 Reeves Request(s) 35 |
| LANSKY000274156 | LANSKY000274157 | LANSKY000274156 | LANSKY000274157 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274158 | LANSKY000274159 | LANSKY000274158 | LANSKY000274159 | RFP 1 Avid Request(s) 2-3, 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 1-2, 7-9, 20-21, 27, 92; RFP 1 Reeves Request(s) 1-2, 7-9, 20-21, 27, 92 |
| LANSKY000274160 | LANSKY000274161 | LANSKY000274160 | LANSKY000274161 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000274162 | LANSKY000274163 | LANSKY000274162 | LANSKY000089683 | RFP 1 Avid Request(s) 1, 4, 5, 42-51; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 94-95 |
| LANSKY000274164 | LANSKY000274165 | LANSKY000274164 | LANSKY000274165 | RFP 1 Avid Request(s) 2-3, 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 1-2, 7-9, 20-21, 27, 92; RFP 1 Reeves Request(s) 1-2, 7-9, 20-21, 27, 92 |
| LANSKY000274166 | LANSKY000274166 | LANSKY000274166 | LANSKY000274166 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274167 | LANSKY000274168 | LANSKY000274167 | LANSKY000274168 | RFP 1 Avid Request(s) 2-3, 6, 17-22, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-13, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-13, 28-36, 90, 92, 94-95 |
| LANSKY000274169 | LANSKY000274170 | LANSKY000274169 | LANSKY000274170 | RFP 1 Avid Request(s) 2-3, 6, 17-22, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-13, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-13, 28-36, 90, 92, 94-95 |
| LANSKY000274171 | LANSKY000274172 | LANSKY000274171 | LANSKY000274172 | RFP 1 Avid Request(s) 2-3, 6, 17-22, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-13, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-13, 28-36, 90, 92, 94-95 |
| LANSKY000274173 | LANSKY000274174 | LANSKY000274173 | LANSKY000274174 | RFP 1 Avid Request(s) 2-3, 6, 17-22, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-13, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-13, 28-36, 90, 92, 94-95 |
| LANSKY000274175 | LANSKY000274176 | LANSKY000274175 | LANSKY000274176 | RFP 1 Avid Request(s) 2-3, 6, 17-22, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-13, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-13, 28-36, 90, 92, 94-95 |
| LANSKY000274177 | LANSKY000274177 | LANSKY000274177 | LANSKY000274177 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000274178 | LANSKY000274179 | LANSKY000274178 | LANSKY000274179 | RFP 1 Avid Request(s) 2-3, 6, 17-28, 32-39, 99; RFP 1 Lansky Request(s) 1-2, 10-15, 22-26, 90, 92; RFP 1 Reeves Request(s) 1-2, 10-15, 22-26, 90, 92 |
| LANSKY000274180 | LANSKY000274182 | LANSKY000274180 | LANSKY000274182 | RFP 1 Avid Request(s) 2-3, 6, 17-28, 32-39, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95 |
| LANSKY000274183 | LANSKY000274185 | LANSKY000274183 | LANSKY000274185 | RFP 1 Avid Request(s) 2-3, 6, 17-28, 32-39, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000274186 | LANSKY000274186 | LANSKY000274186 | LANSKY000274186 | RFP 1 Avid Request(s) 42-51, 67-69, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95; RFP 2 Request(s) 8, 10 |
| LANSKY000274187 | LANSKY000274189 | LANSKY000274187 | LANSKY000274189 | RFP 1 Avid Request(s) 2-3, 6, 17-28, 32-39, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95 |
| LANSKY000274190 | LANSKY000274192 | LANSKY000274190 | LANSKY000274192 | RFP 1 Avid Request(s) 2-3, 6, 17-28, 32-39, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95 |
| LANSKY000274193 | LANSKY000274195 | LANSKY000274193 | LANSKY000274195 | RFP 1 Avid Request(s) 2-3, 6, 17-28, 32-39, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95 |
| LANSKY000274196 | LANSKY000274197 | LANSKY000274196 | LANSKY000274197 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274198 | LANSKY000274199 | LANSKY000274198 | LANSKY000274199 | RFP 1 Avid Request(s) 2-3, 6, 17-28, 32-39, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95 |
| LANSKY000274200 | LANSKY000274201 | LANSKY000274200 | LANSKY000274201 | RFP 1 Avid Request(s) 2-3, 6, 17-28, 32-39, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95 |
| LANSKY000274202 | LANSKY000274202 | LANSKY000274202 | LANSKY000274202 | RFP 1 Avid Request(s) 2-3, 6, 17-28, 32-39, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95 |
| LANSKY000274203 | LANSKY000274203 | LANSKY000274203 | LANSKY000274203 | RFP 1 Avid Request(s) 2-3, 6, 17-28, 32-39, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95 |
| LANSKY000274204 | LANSKY000274204 | LANSKY000274204 | LANSKY000274204 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274205 | LANSKY000274205 | LANSKY000274205 | LANSKY000274205 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274206 | LANSKY000274209 | LANSKY000274206 | LANSKY000274209 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274210 | LANSKY000274211 | LANSKY000274210 | LANSKY000274211 | RFP 1 Avid Request(s) 13-16, 29-31,  41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000274212 | LANSKY000274214 | LANSKY000274212 | LANSKY000274214 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274215 | LANSKY000274217 | LANSKY000274215 | LANSKY000274217 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274218 | LANSKY000274219 | LANSKY000274218 | LANSKY000274219 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274220 | LANSKY000274221 | LANSKY000274220 | LANSKY000274221 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274222 | LANSKY000274223 | LANSKY000274222 | LANSKY000274223 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274224 | LANSKY000274225 | LANSKY000274224 | LANSKY000274225 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274226 | LANSKY000274227 | LANSKY000274226 | LANSKY000274227 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274228 | LANSKY000274229 | LANSKY000274228 | LANSKY000274229 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274230 | LANSKY000274231 | LANSKY000274230 | LANSKY000274231 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274232 | LANSKY000274233 | LANSKY000274232 | LANSKY000274233 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274234 | LANSKY000274235 | LANSKY000274234 | LANSKY000274235 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274236 | LANSKY000274237 | LANSKY000274236 | LANSKY000274237 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274238 | LANSKY000274239 | LANSKY000274238 | LANSKY000274239 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000274240 | LANSKY000274241 | LANSKY000274240 | LANSKY000274241 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| --- | --- | --- | --- | --- |
| LANSKY000274242 | LANSKY000274243 | LANSKY000274242 | LANSKY000274243 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274244 | LANSKY000274245 | LANSKY000274244 | LANSKY000274245 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274246 | LANSKY000274247 | LANSKY000274246 | LANSKY000274247 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274248 | LANSKY000274249 | LANSKY000274248 | LANSKY000274249 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274250 | LANSKY000274251 | LANSKY000274250 | LANSKY000274251 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274252 | LANSKY000274254 | LANSKY000274252 | LANSKY000274254 | RFP 1 Avid Request(s) 1-6, 17-22, 99; RFP 1 Lansky Request(s) 1-3, 10-13, 16-19, 90, 92; RFP 1 Reeves Request(s) 1-3, 10-13, 16-19, 90, 92 |
| LANSKY000274255 | LANSKY000274256 | LANSKY000274255 | LANSKY000274256 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274257 | LANSKY000274258 | LANSKY000274257 | LANSKY000274258 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274259 | LANSKY000274260 | LANSKY000274259 | LANSKY000274260 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274261 | LANSKY000274262 | LANSKY000274261 | LANSKY000274262 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274263 | LANSKY000274264 | LANSKY000274263 | LANSKY000274264 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274265 | LANSKY000274266 | LANSKY000274265 | LANSKY000274266 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274267 | LANSKY000274267 | LANSKY000274267 | LANSKY000274267 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000274268 | LANSKY000274269 | LANSKY000274268 | LANSKY000274269 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274270 | LANSKY000274271 | LANSKY000274270 | LANSKY000274271 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274272 | LANSKY000274273 | LANSKY000274272 | LANSKY000274273 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274274 | LANSKY000274275 | LANSKY000274274 | LANSKY000274275 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274276 | LANSKY000274277 | LANSKY000274276 | LANSKY000274277 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274278 | LANSKY000274279 | LANSKY000274278 | LANSKY000274279 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274280 | LANSKY000274280 | LANSKY000274280 | LANSKY000274280 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000274281 | LANSKY000274282 | LANSKY000274281 | LANSKY000274282 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274283 | LANSKY000274283 | LANSKY000274283 | LANSKY000274283 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274284 | LANSKY000274285 | LANSKY000274284 | LANSKY000274285 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274286 | LANSKY000274287 | LANSKY000274286 | LANSKY000274287 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000274288 | LANSKY000274290 | LANSKY000274288 | LANSKY000274290 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000274291 | LANSKY000274293 | LANSKY000274291 | LANSKY000274293 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000274294 | LANSKY000274295 | LANSKY000274294 | LANSKY000274295 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274296 | LANSKY000274297 | LANSKY000274296 | LANSKY000274297 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274298 | LANSKY000274299 | LANSKY000274298 | LANSKY000274299 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000274300 | LANSKY000274301 | LANSKY000274300 | LANSKY000274301 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274302 | LANSKY000274303 | LANSKY000274302 | LANSKY000274303 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274304 | LANSKY000274305 | LANSKY000274304 | LANSKY000274305 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274306 | LANSKY000274307 | LANSKY000274306 | LANSKY000274307 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000274308 | LANSKY000274309 | LANSKY000274308 | LANSKY000274309 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274310 | LANSKY000274311 | LANSKY000274310 | LANSKY000274311 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274312 | LANSKY000274313 | LANSKY000274312 | LANSKY000274313 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274314 | LANSKY000274315 | LANSKY000274314 | LANSKY000274315 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274316 | LANSKY000274317 | LANSKY000274316 | LANSKY000274317 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274318 | LANSKY000274319 | LANSKY000274318 | LANSKY000274319 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274320 | LANSKY000274321 | LANSKY000274320 | LANSKY000274321 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274322 | LANSKY000274323 | LANSKY000274322 | LANSKY000274323 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274324 | LANSKY000274325 | LANSKY000274324 | LANSKY000274325 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000274326 | LANSKY000274335 | LANSKY000274326 | LANSKY000274335 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274336 | LANSKY000274345 | LANSKY000274336 | LANSKY000274345 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274346 | LANSKY000274346 | LANSKY000274346 | LANSKY000274346 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000274347 | LANSKY000274356 | LANSKY000274347 | LANSKY000274356 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274357 | LANSKY000274366 | LANSKY000274357 | LANSKY000274366 | RFP 1 Avid Request(s) 57-59, 94; RFP 1 Lansky Request(s) 39-46; RFP 1 Reeves Request(s) 39-46 |
| LANSKY000274367 | LANSKY000274367 | LANSKY000274367 | LANSKY000274367 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000274368 | LANSKY000274369 | LANSKY000274368 | LANSKY000274369 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000274370 | LANSKY000274371 | LANSKY000274370 | LANSKY000274371 | RFP 1 Avid Request(s) 2-3, 13-16, 29-31, 41-51, 75-76; RFP 1 Lansky Request(s) 1-2, 7-9,  20-21,  27-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 7-9,  20-21,  27-36, 92, 94-95 |
| LANSKY000274372 | LANSKY000274373 | LANSKY000274372 | LANSKY000274373 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000274374 | LANSKY000274383 | LANSKY000274374 | LANSKY000274383 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000274384 | LANSKY000274385 | LANSKY000274384 | LANSKY000274385 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000274386 | LANSKY000274388 | LANSKY000274386 | LANSKY000274388 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000274389 | LANSKY000274393 | LANSKY000274389 | LANSKY000274393 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274394 | LANSKY000274394 | LANSKY000274394 | LANSKY000274394 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274395 | LANSKY000274395 | LANSKY000274395 | LANSKY000274395 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274396 | LANSKY000274415 | LANSKY000274396 | LANSKY000274415 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000274416 | LANSKY000274435 | LANSKY000274416 | LANSKY000274435 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000274436 | LANSKY000275430 | LANSKY000274436 | LANSKY000274444 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274445 | LANSKY000274448 | LANSKY000274445 | LANSKY000274655 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274449 | LANSKY000274462 | LANSKY000275440 | LANSKY000274462 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274463 | LANSKY000274466 | LANSKY000274463 | LANSKY000274628 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274467 | LANSKY000274479 | LANSKY000275454 | LANSKY000274479 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274480 | LANSKY000274483 | LANSKY000274480 | LANSKY000274656 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274484 | LANSKY000274495 | LANSKY000275456 | LANSKY000274495 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274496 | LANSKY000274496 | LANSKY000275458 | LANSKY000274496 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274497 | LANSKY000274500 | LANSKY000274497 | LANSKY000274713 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274501 | LANSKY000274501 | LANSKY000275460 | LANSKY000274501 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274502 | LANSKY000274502 | LANSKY000275462 | LANSKY000274502 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274503 | LANSKY000274503 | LANSKY000275464 | LANSKY000274503 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274504 | LANSKY000274505 | LANSKY000274504 | LANSKY000274683 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274506 | LANSKY000274506 | LANSKY000275507 | LANSKY000274506 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274507 | LANSKY000274535 | LANSKY000274507 | LANSKY000274535 | RFP 1 Avid Request(s) 60, 65-66, 77-78; RFP 1 Lansky Request(s) 53-55; 65-66, 96; RFP 1 Reeves Request(s) 53-55, 65-66, 96 |

| LANSKY000274536 | LANSKY000274536 | LANSKY000274509 | LANSKY000274536 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000274537 | LANSKY000274540 | LANSKY000274537 | LANSKY000274722 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274541 | LANSKY000274544 | LANSKY000274541 | LANSKY000274697 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274545 | LANSKY000274548 | LANSKY000274545 | LANSKY000274704 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274549 | LANSKY000274549 | LANSKY000274549 | LANSKY000274549 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274550 | LANSKY000274551 | LANSKY000274550 | LANSKY000274551 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274552 | LANSKY000274553 | LANSKY000274552 | LANSKY000274553 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274554 | LANSKY000274557 | LANSKY000274554 | LANSKY000274707 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274558 | LANSKY000274561 | LANSKY000274558 | LANSKY000274711 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274562 | LANSKY000274565 | LANSKY000274562 | LANSKY000274712 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274566 | LANSKY000274569 | LANSKY000274566 | LANSKY000274723 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274570 | LANSKY000274573 | LANSKY000274570 | LANSKY000274724 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274574 | LANSKY000274575 | LANSKY000274574 | LANSKY000274575 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000274576 | LANSKY000274579 | LANSKY000274576 | LANSKY000274725 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274580 | LANSKY000274581 | LANSKY000274580 | LANSKY000274581 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000274582 | LANSKY000274585 | LANSKY000274582 | LANSKY000274727 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274586 | LANSKY000274587 | LANSKY000274586 | LANSKY000274587 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274588 | LANSKY000274588 | LANSKY000274588 | LANSKY000274588 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274589 | LANSKY000274590 | LANSKY000274589 | LANSKY000274590 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274591 | LANSKY000274597 | LANSKY000274591 | LANSKY000274597 | RFP 1 Avid Request(s) 1-5, 60-64; RFP 1 Lansky Request(s) 1-3, 16-19, 47-52, 92; RFP 1 Reeves Request(s) 1-3, 16-19, 47-52, 92;  RFP 2 Request(s) 9-10 |
| LANSKY000274598 | LANSKY000274605 | LANSKY000274598 | LANSKY000274605 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000274606 | LANSKY000274612 | LANSKY000274606 | LANSKY000274612 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000274613 | LANSKY000274613 | LANSKY000274613 | LANSKY000274613 | RFP 3 Request(s) 4-5 |
| LANSKY000274614 | LANSKY000274620 | LANSKY000274614 | LANSKY000275613 | RFP 1 Avid Request(s) 1, 4, 5; 42-51, 60-64; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 47-52, 94-95; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 47-52, 94-95 |
| LANSKY000274621 | LANSKY000274628 | LANSKY000274463 | LANSKY000274628 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274629 | LANSKY000274636 | LANSKY000274629 | LANSKY000274636 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| LANSKY000274637 | LANSKY000274655 | LANSKY000274445 | LANSKY000274655 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| --- | --- | --- | --- | --- |
| LANSKY000274656 | LANSKY000274656 | LANSKY000274480 | LANSKY000274656 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274657 | LANSKY000274657 | LANSKY000274657 | LANSKY000274657 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000274658 | LANSKY000274658 | LANSKY000274504 | LANSKY000274683 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274659 | LANSKY000274659 | LANSKY000274504 | LANSKY000274683 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274660 | LANSKY000274660 | LANSKY000274504 | LANSKY000274683 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274661 | LANSKY000274661 | LANSKY000274504 | LANSKY000274683 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274662 | LANSKY000274662 | LANSKY000274504 | LANSKY000274683 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274663 | LANSKY000274663 | LANSKY000274663 | LANSKY000274663 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274664 | LANSKY000274664 | LANSKY000274504 | LANSKY000274683 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274665 | LANSKY000274665 | LANSKY000274665 | LANSKY000274665 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274666 | LANSKY000274666 | LANSKY000274504 | LANSKY000274683 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274667 | LANSKY000274667 | LANSKY000274504 | LANSKY000274683 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274668 | LANSKY000274668 | LANSKY000274668 | LANSKY000274668 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274669 | LANSKY000274669 | LANSKY000274669 | LANSKY000274669 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274670 | LANSKY000274670 | LANSKY000274504 | LANSKY000274683 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274671 | LANSKY000274671 | LANSKY000274671 | LANSKY000274671 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274672 | LANSKY000274672 | LANSKY000274504 | LANSKY000274683 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274673 | LANSKY000274675 | LANSKY000274673 | LANSKY000274675 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274676 | LANSKY000274676 | LANSKY000274676 | LANSKY000274676 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274677 | LANSKY000274677 | LANSKY000274504 | LANSKY000274683 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274678 | LANSKY000274678 | LANSKY000274678 | LANSKY000274678 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274679 | LANSKY000274679 | LANSKY000274504 | LANSKY000274683 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274680 | LANSKY000274680 | LANSKY000274680 | LANSKY000274680 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274681 | LANSKY000274681 | LANSKY000274504 | LANSKY000274683 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274682 | LANSKY000274682 | LANSKY000274682 | LANSKY000274682 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000274683 | LANSKY000274683 | LANSKY000274504 | LANSKY000274683 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000274684 | LANSKY000274684 | LANSKY000274684 | LANSKY000274684 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274685 | LANSKY000274685 | LANSKY000274685 | LANSKY000274685 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274686 | LANSKY000274697 | LANSKY000274541 | LANSKY000274697 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274698 | LANSKY000274698 | LANSKY000274698 | LANSKY000274698 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274699 | LANSKY000274699 | LANSKY000274699 | LANSKY000274699 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274700 | LANSKY000274700 | LANSKY000274700 | LANSKY000274700 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274701 | LANSKY000274703 | LANSKY000274701 | LANSKY000274703 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274704 | LANSKY000274704 | LANSKY000274545 | LANSKY000274704 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274705 | LANSKY000274706 | LANSKY000274705 | LANSKY000274706 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000274707 | LANSKY000274707 | LANSKY000274554 | LANSKY000274707 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274708 | LANSKY000274710 | LANSKY000274708 | LANSKY000274710 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274711 | LANSKY000274711 | LANSKY000274558 | LANSKY000274711 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274712 | LANSKY000274712 | LANSKY000274562 | LANSKY000274712 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274713 | LANSKY000274713 | LANSKY000274497 | LANSKY000274713 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274714 | LANSKY000274722 | LANSKY000274537 | LANSKY000274722 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274723 | LANSKY000274723 | LANSKY000274566 | LANSKY000274723 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274724 | LANSKY000274724 | LANSKY000274570 | LANSKY000274724 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274725 | LANSKY000274725 | LANSKY000274576 | LANSKY000274725 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274726 | LANSKY000274726 | LANSKY000274726 | LANSKY000274726 | RFP 1 Avid Request(s) 2-3, 23-23, 32-39; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 92; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 92 |
| LANSKY000274727 | LANSKY000274727 | LANSKY000274582 | LANSKY000274727 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274728 | LANSKY000274728 | LANSKY000274728 | LANSKY000274728 | |
| LANSKY000274729 | LANSKY000274738 | LANSKY000274729 | LANSKY000274738 | RFP 1 Avid Request(s) 1, 4, 5, 60, 65-66; RFP 1 Lansky Request(s) 3, 16-19, 53-55; 96; RFP 1 Reeves Request(s) 3, 16-19, 53-55; 96 |
| LANSKY000274739 | LANSKY000274739 | LANSKY000274739 | LANSKY000274739 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95 |
| LANSKY000274740 | LANSKY000274740 | LANSKY000274740 | LANSKY000274740 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000274741 | LANSKY000274741 | LANSKY000274741 | LANSKY000274741 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95 |
| LANSKY000274742 | LANSKY000274742 | LANSKY000274742 | LANSKY000274742 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274743 | LANSKY000274743 | LANSKY000274743 | LANSKY000274743 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95 |
| LANSKY000274744 | LANSKY000274744 | LANSKY000274744 | LANSKY000274744 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274745 | LANSKY000274745 | LANSKY000274745 | LANSKY000274745 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95 |
| LANSKY000274746 | LANSKY000274746 | LANSKY000274746 | LANSKY000274746 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95 |
| LANSKY000274747 | LANSKY000274747 | LANSKY000274747 | LANSKY000274747 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95 |
| LANSKY000274748 | LANSKY000274749 | LANSKY000274748 | LANSKY000274749 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000274750 | LANSKY000274751 | LANSKY000274750 | LANSKY000274751 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000274752 | LANSKY000274753 | LANSKY000274752 | LANSKY000274753 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000274754 | LANSKY000274754 | LANSKY000274754 | LANSKY000274754 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000274755 | LANSKY000274756 | LANSKY000274755 | LANSKY000274756 | RFP 1 Avid Request(s) 13-16, 29-31,  41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000274757 | LANSKY000274759 | LANSKY000274757 | LANSKY000274759 | RFP 1 Avid Request(s) 13-16, 29-31,  41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000274760 | LANSKY000274760 | LANSKY000274760 | LANSKY000274760 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Request(s) 62, 81, 102 |
| LANSKY000274761 | LANSKY000274761 | LANSKY000274761 | LANSKY000274761 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Request(s) 62, 81, 102 |
| LANSKY000274762 | LANSKY000274766 | LANSKY000274762 | LANSKY000274766 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274767 | LANSKY000274774 | LANSKY000274767 | LANSKY000274767 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274775 | LANSKY000274784 | LANSKY000274775 | LANSKY000274784 | RFP 1 Avid Request(s) 1, 4, 5, 60, 65-66; RFP 1 Lansky Request(s) 3, 16-19, 53-55; 96; RFP 1 Reeves Request(s) 3, 16-19, 53-55; 96 |
| LANSKY000274785 | LANSKY000274788 | LANSKY000274785 | LANSKY000274788 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274789 | LANSKY000274810 | LANSKY000274789 | LANSKY000274810 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000274811 | LANSKY000274812 | LANSKY000274811 | LANSKY000274812 | RFP 1 Avid Request(s) 13-16, 29-31,  41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000274813 | LANSKY000274822 | LANSKY000274813 | LANSKY000274822 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000274823 | LANSKY000274824 | LANSKY000274823 | LANSKY000274824 | RFP 1 Avid Request(s) 13-16, 29-31,  41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000274825 | LANSKY000274827 | LANSKY000274825 | LANSKY000274827 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000274828 | LANSKY000274828 | LANSKY000274828 | LANSKY000274828 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274829 | LANSKY000274836 | LANSKY000274829 | LANSKY000274836 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000274837 | LANSKY000274838 | LANSKY000274837 | LANSKY000274838 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000274839 | LANSKY000274840 | LANSKY000274839 | LANSKY000274840 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |

| | | | | |
|---|---|---|---|---|
| LANSKY000274841 | LANSKY000274842 | LANSKY000274841 | LANSKY000274842 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274843 | LANSKY000274843 | LANSKY000274843 | LANSKY000274843 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; 103, 105, 106; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000274844 | LANSKY000274849 | LANSKY000274844 | LANSKY000274849 | RFP 1 Avid Request(s) 13-16, 29-31,  41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000274850 | LANSKY000274855 | LANSKY000274850 | LANSKY000274855 | RFP 1 Avid Request(s) 13-16, 29-31,  41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000274856 | LANSKY000274865 | LANSKY000274856 | LANSKY000274865 | RFP 1 Avid Request(s) 57-59, 94; RFP 1 Lansky Request(s) 39-46; RFP 1 Reeves Request(s) 39-46 |
| LANSKY000274866 | LANSKY000274867 | LANSKY000274866 | LANSKY000274867 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274868 | LANSKY000274868 | LANSKY000274868 | LANSKY000274868 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274869 | LANSKY000274877 | LANSKY000274869 | LANSKY000274877 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274878 | LANSKY000274879 | LANSKY000274878 | LANSKY000274879 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274880 | LANSKY000274881 | LANSKY000274880 | LANSKY000274881 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274882 | LANSKY000274919 | LANSKY000274882 | LANSKY000274919 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000274920 | LANSKY000274920 | LANSKY000274920 | LANSKY000274920 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274921 | LANSKY000274964 | LANSKY000274921 | LANSKY000274964 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000274965 | LANSKY000274966 | LANSKY000274965 | LANSKY000274966 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274967 | LANSKY000274968 | LANSKY000274967 | LANSKY000274968 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000274969 | LANSKY000274996 | LANSKY000274969 | LANSKY000274996 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000274997 | LANSKY000275077 | LANSKY000274997 | LANSKY000275077 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000275078 | LANSKY000275079 | LANSKY000275078 | LANSKY000275079 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275080 | LANSKY000275081 | LANSKY000275080 | LANSKY000275081 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275082 | LANSKY000275087 | LANSKY000275082 | LANSKY000275087 | RFP 1 Avid Request(s) 13-16, 29-31,  41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000275088 | LANSKY000275093 | LANSKY000275088 | LANSKY000275093 | RFP 1 Avid Request(s) 13-16, 29-31,  41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000275094 | LANSKY000275103 | LANSKY000275094 | LANSKY000275103 | RFP 1 Avid Request(s) 7-12, 42-51; 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91,94-95 |
| LANSKY000275104 | LANSKY000275144 | LANSKY000275104 | LANSKY000275144 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000275145 | LANSKY000275146 | LANSKY000275145 | LANSKY000275146 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275147 | LANSKY000275148 | LANSKY000275147 | LANSKY000275148 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275149 | LANSKY000275150 | LANSKY000275149 | LANSKY000275150 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51; 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000275151 | LANSKY000275153 | LANSKY000275151 | LANSKY000275153 | RFP 1 Avid Request(s) 13-16, 29-31,  41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |

| LANSKY000275154 | LANSKY000275155 | LANSKY000275154 | LANSKY000275155 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000275156 | LANSKY000275178 | LANSKY000275156 | LANSKY000275178 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000275179 | LANSKY000275180 | LANSKY000275179 | LANSKY000275180 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000275181 | LANSKY000275182 | LANSKY000275181 | LANSKY000275182 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000275183 | LANSKY000275191 | LANSKY000275183 | LANSKY000275191 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95 |
| LANSKY000275192 | LANSKY000275193 | LANSKY000275192 | LANSKY000275193 | RFP 1 Avid Request(s) 2-3, 6, 17-22, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-13, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-13, 28-36, 90, 92, 94-95 |
| LANSKY000275194 | LANSKY000275195 | LANSKY000275194 | LANSKY000275195 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000275196 | LANSKY000275197 | LANSKY000275196 | LANSKY000275197 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000275198 | LANSKY000275203 | LANSKY000275198 | LANSKY000275203 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275204 | LANSKY000275225 | LANSKY000275204 | LANSKY000275225 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000275226 | LANSKY000275226 | LANSKY000275226 | LANSKY000275226 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000275227 | LANSKY000275249 | LANSKY000275227 | LANSKY000275249 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000275250 | LANSKY000275390 | LANSKY000275250 | LANSKY000275390 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000275391 | LANSKY000275429 | LANSKY000275391 | LANSKY000275429 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000275430 | LANSKY000275431 | LANSKY000275430 | LANSKY000274444 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275432 | LANSKY000275439 | LANSKY000275432 | LANSKY000275439 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55, 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000275440 | LANSKY000275441 | LANSKY000275440 | LANSKY000274462 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275442 | LANSKY000275453 | LANSKY000275442 | LANSKY000275453 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275454 | LANSKY000275455 | LANSKY000275454 | LANSKY000274479 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275456 | LANSKY000275457 | LANSKY000275456 | LANSKY000274495 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275458 | LANSKY000275459 | LANSKY000275458 | LANSKY000274496 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275460 | LANSKY000275461 | LANSKY000275460 | LANSKY000274501 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275462 | LANSKY000275463 | LANSKY000275462 | LANSKY000274502 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275464 | LANSKY000275465 | LANSKY000275464 | LANSKY000274503 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275466 | LANSKY000275506 | LANSKY000275466 | LANSKY000275506 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000275507 | LANSKY000275508 | LANSKY000275507 | LANSKY000274506 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275509 | LANSKY000275510 | LANSKY000275509 | LANSKY000274536 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000275511 | LANSKY000275528 | LANSKY000275511 | LANSKY000275528 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000275529 | LANSKY000275529 | LANSKY000275529 | LANSKY000275529 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000275530 | LANSKY000275532 | LANSKY000275530 | LANSKY000275532 | RFP 1 Avid Request(s) 1, 4, 5, 7-12, 73; RFP 1 Lansky Request(s) 3-6, 16-19, 37, 61, 91; RFP 1 Reeves Request(s) 3-6, 16-19, 37, 61, 91 |
| LANSKY000275533 | LANSKY000275533 | LANSKY000275533 | LANSKY000275533 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000275534 | LANSKY000275535 | LANSKY000275534 | LANSKY000275535 | RFP 1 Lansky Request(s) 93; RFP 1 Reeves Request(s) 93 |
| LANSKY000275536 | LANSKY000275539 | LANSKY000275536 | LANSKY000275539 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000275540 | LANSKY000275541 | LANSKY000275540 | LANSKY000275541 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275542 | LANSKY000275548 | LANSKY000275542 | LANSKY000275548 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275549 | LANSKY000275550 | LANSKY000275549 | LANSKY000275550 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000275551 | LANSKY000275552 | LANSKY000275551 | LANSKY000275552 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000275553 | LANSKY000275554 | LANSKY000275553 | LANSKY000275554 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000275555 | LANSKY000275564 | LANSKY000275555 | LANSKY000275564 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275565 | LANSKY000275581 | LANSKY000275565 | LANSKY000275581 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275582 | LANSKY000275590 | LANSKY000275582 | LANSKY000275590 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275591 | LANSKY000275592 | LANSKY000275591 | LANSKY000275592 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000275593 | LANSKY000275594 | LANSKY000275593 | LANSKY000275594 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000275595 | LANSKY000275596 | LANSKY000275595 | LANSKY000275596 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000275597 | LANSKY000275608 | LANSKY000275597 | LANSKY000275608 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275609 | LANSKY000275610 | LANSKY000275609 | LANSKY000275610 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000275611 | LANSKY000275612 | LANSKY000275611 | LANSKY000275612 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000275613 | LANSKY000275613 | LANSKY000274614 | LANSKY000275613 | |
| LANSKY000275614 | LANSKY000275614 | LANSKY000275614 | LANSKY000275614 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000275615 | LANSKY000275615 | LANSKY000275615 | LANSKY000275615 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000275616 | LANSKY000275618 | LANSKY000275616 | LANSKY000275618 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275619 | LANSKY000275619 | LANSKY000275619 | LANSKY000275619 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275620 | LANSKY000275620 | LANSKY000275620 | LANSKY000275620 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000275621 | LANSKY000275622 | LANSKY000275621 | LANSKY000275622 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000275623 | LANSKY000275623 | LANSKY000275623 | LANSKY000275623 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275624 | LANSKY000275625 | LANSKY000275624 | LANSKY000275625 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000275626 | LANSKY000275627 | LANSKY000275626 | LANSKY000275627 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000275628 | LANSKY000275629 | LANSKY000275628 | LANSKY000275629 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000275630 | LANSKY000275632 | LANSKY000275630 | LANSKY000275632 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275633 | LANSKY000275634 | LANSKY000275633 | LANSKY000275634 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000275635 | LANSKY000275636 | LANSKY000275635 | LANSKY000275636 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000275637 | LANSKY000275638 | LANSKY000275637 | LANSKY000275638 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000275639 | LANSKY000275641 | LANSKY000275639 | LANSKY000275641 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275642 | LANSKY000275643 | LANSKY000275642 | LANSKY000275643 | RFP 1 Avid Request(s) 1-5, 7-12, 23-28, 32-39, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 14-19, 22-26, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 14-19, 22-26, 28-37, 61, 91-92, 94-95 |
| LANSKY000275644 | LANSKY000275644 | LANSKY000275644 | LANSKY000275644 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275645 | LANSKY000275645 | LANSKY000275645 | LANSKY000275645 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275646 | LANSKY000275646 | LANSKY000275646 | LANSKY000275646 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275647 | LANSKY000275648 | LANSKY000275647 | LANSKY000275648 | RFP 1 Avid Request(s) 1-5, 7-12, 23-28, 32-39, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 14-19, 22-26, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 14-19, 22-26, 28-37, 61, 91-92, 94-95 |
| LANSKY000275649 | LANSKY000275650 | LANSKY000275649 | LANSKY000275650 | RFP 1 Avid Request(s) 1-5, 7-12, 23-28, 32-39, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 14-19, 22-26, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 14-19, 22-26, 28-37, 61, 91-92, 94-95 |
| LANSKY000275651 | LANSKY000275652 | LANSKY000275651 | LANSKY000275652 | RFP 1 Avid Request(s) 1-5, 7-12, 23-28, 32-39, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 14-19, 22-26, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 14-19, 22-26, 28-37, 61, 91-92, 94-95 |
| LANSKY000275653 | LANSKY000275653 | LANSKY000275653 | LANSKY000275653 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275654 | LANSKY000275654 | LANSKY000275654 | LANSKY000275654 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275655 | LANSKY000275655 | LANSKY000275655 | LANSKY000275655 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000275656 | LANSKY000275657 | LANSKY000275656 | LANSKY000275657 | RFP 1 Avid Request(s) 1-5, 7-12, 23-28, 32-39, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 14-19, 22-26, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 14-19, 22-26, 28-37, 61, 91-92, 94-95 |
| LANSKY000275658 | LANSKY000275659 | LANSKY000275658 | LANSKY000275659 | RFP 1 Avid Request(s) 1-6, 17-22, 99; RFP 1 Lansky Request(s) 1-3, 10-13, 16-19, 90, 92; RFP 1 Reeves Request(s) 1-3, 10-13, 16-19, 90, 92 |
| LANSKY000275660 | LANSKY000275661 | LANSKY000275660 | LANSKY000275661 | RFP 1 Avid Request(s) 1-6, 17-22, 99; RFP 1 Lansky Request(s) 1-3, 10-13, 16-19, 90, 92; RFP 1 Reeves Request(s) 1-3, 10-13, 16-19, 90, 92 |
| LANSKY000275662 | LANSKY000275663 | LANSKY000275662 | LANSKY000275663 | RFP 1 Avid Request(s) 1-6, 17-22, 99; RFP 1 Lansky Request(s) 1-3, 10-13, 16-19, 90, 92; RFP 1 Reeves Request(s) 1-3, 10-13, 16-19, 90, 92 |
| LANSKY000275664 | LANSKY000275665 | LANSKY000275664 | LANSKY000275665 | RFP 1 Avid Request(s) 13-16, 29-31,  41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000275666 | LANSKY000275666 | LANSKY000275666 | LANSKY000275666 | RFP 1 Avid Request(s) 23-28, 32-39, 60, 65-66;  RFP 1 Lansky Request(s) 14-15, 22-26, 53-55, 96; RFP 1 Reeves Request(s) 14-15, 22-26, 53-55, 96 |
| LANSKY000275667 | LANSKY000275668 | LANSKY000275667 | LANSKY000275668 | RFP 1 Avid Request(s) 1-6, 17-22, 99; RFP 1 Lansky Request(s) 1-3, 10-13, 16-19, 90, 92; RFP 1 Reeves Request(s) 1-3, 10-13, 16-19, 90, 92 |
| LANSKY000275669 | LANSKY000275671 | LANSKY000275669 | LANSKY000275671 | RFP 1 Avid Request(s) 1-6, 17-22, 99; RFP 1 Lansky Request(s) 1-3, 10-13, 16-19, 90, 92; RFP 1 Reeves Request(s) 1-3, 10-13, 16-19, 90, 92 |
| LANSKY000275672 | LANSKY000275672 | LANSKY000275672 | LANSKY000275672 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275673 | LANSKY000275673 | LANSKY000275673 | LANSKY000275673 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275674 | LANSKY000275674 | LANSKY000275674 | LANSKY000275674 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275675 | LANSKY000275675 | LANSKY000275675 | LANSKY000275675 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275676 | LANSKY000275676 | LANSKY000275676 | LANSKY000275676 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275677 | LANSKY000275677 | LANSKY000275677 | LANSKY000275677 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275678 | LANSKY000275678 | LANSKY000275678 | LANSKY000275678 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275679 | LANSKY000275679 | LANSKY000275679 | LANSKY000275679 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275680 | LANSKY000275680 | LANSKY000275680 | LANSKY000275680 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275681 | LANSKY000275681 | LANSKY000275681 | LANSKY000275681 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275682 | LANSKY000275683 | LANSKY000275682 | LANSKY000275683 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000275684 | LANSKY000275685 | LANSKY000275684 | LANSKY000275685 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000275686 | LANSKY000275686 | LANSKY000275686 | LANSKY000275686 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275687 | LANSKY000275687 | LANSKY000275687 | LANSKY000089289 | RFP 1 Avid Request(s) 1-5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95 |
| LANSKY000275688 | LANSKY000275689 | LANSKY000275688 | LANSKY000275689 | RFP 1 Avid Request(s) 1-6, 17-22, 99; RFP 1 Lansky Request(s) 1-3, 10-13, 16-19, 90, 92; RFP 1 Reeves Request(s) 1-3, 10-13, 16-19, 90, 92 |
| LANSKY000275690 | LANSKY000275690 | LANSKY000275690 | LANSKY000275690 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000275691 | LANSKY000275691 | LANSKY000275691 | LANSKY000275691 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275692 | LANSKY000275693 | LANSKY000275692 | LANSKY000275693 | RFP 1 Avid Request(s) 1-6, 17-22, 99; RFP 1 Lansky Request(s) 1-3, 10-13, 16-19, 90, 92; RFP 1 Reeves Request(s) 1-3, 10-13, 16-19, 90, 92 |
| LANSKY000275694 | LANSKY000275694 | LANSKY000275694 | LANSKY000275694 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000275695 | LANSKY000275696 | LANSKY000275695 | LANSKY000275696 | RFP 1 Avid Request(s) 1-6, 17-22, 99; RFP 1 Lansky Request(s) 1-3, 10-13, 16-19, 90, 92; RFP 1 Reeves Request(s) 1-3, 10-13, 16-19, 90, 92 |
| LANSKY000275697 | LANSKY000275697 | LANSKY000275697 | LANSKY000275697 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000275698 | LANSKY000275698 | LANSKY000275698 | LANSKY000275698 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000275699 | LANSKY000275699 | LANSKY000275699 | LANSKY000275699 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000275700 | LANSKY000275700 | LANSKY000275700 | LANSKY000275700 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275701 | LANSKY000275701 | LANSKY000275701 | LANSKY000089297 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000275702 | LANSKY000275702 | LANSKY000275702 | LANSKY000275702 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000275703 | LANSKY000275703 | LANSKY000275703 | LANSKY000275703 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275704 | LANSKY000275704 | LANSKY000275704 | LANSKY000275704 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275705 | LANSKY000275705 | LANSKY000275705 | LANSKY000275705 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275706 | LANSKY000275706 | LANSKY000275706 | LANSKY000089338 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000275707 | LANSKY000275707 | LANSKY000275707 | LANSKY000275707 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000275708 | LANSKY000275708 | LANSKY000275708 | LANSKY000275708 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275709 | LANSKY000275710 | LANSKY000275709 | LANSKY000275710 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275711 | LANSKY000275711 | LANSKY000275711 | LANSKY000089406 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000275712 | LANSKY000275712 | LANSKY000275712 | LANSKY000275712 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000275713 | LANSKY000275715 | LANSKY000275713 | LANSKY000089419 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275716 | LANSKY000275716 | LANSKY000275716 | LANSKY000275716 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000275717 | LANSKY000275717 | LANSKY000275717 | LANSKY000275717 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000275718 | LANSKY000275718 | LANSKY000275718 | LANSKY000275718 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000275719 | LANSKY000275719 | LANSKY000275719 | LANSKY000275719 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275720 | LANSKY000275720 | LANSKY000275720 | LANSKY000275720 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000275721 | LANSKY000275721 | LANSKY000275721 | LANSKY000275721 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000275722 | LANSKY000275723 | LANSKY000275722 | LANSKY000275723 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000275724 | LANSKY000275725 | LANSKY000275724 | LANSKY000275725 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275726 | LANSKY000275731 | LANSKY000275726 | LANSKY000275731 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000275732 | LANSKY000275732 | LANSKY000275732 | LANSKY000275732 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275733 | LANSKY000275737 | LANSKY000275733 | LANSKY000275737 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000275738 | LANSKY000275742 | LANSKY000275738 | LANSKY000275742 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000275743 | LANSKY000275746 | LANSKY000275743 | LANSKY000275746 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000275747 | LANSKY000275750 | LANSKY000275747 | LANSKY000275750 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000275751 | LANSKY000275753 | LANSKY000275751 | LANSKY000275753 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000275754 | LANSKY000275756 | LANSKY000275754 | LANSKY000275756 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000275757 | LANSKY000275757 | LANSKY000275757 | LANSKY000275757 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275758 | LANSKY000275760 | LANSKY000275758 | LANSKY000275760 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000275761 | LANSKY000275762 | LANSKY000275761 | LANSKY000275762 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000275763 | LANSKY000275764 | LANSKY000275763 | LANSKY000275764 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000275765 | LANSKY000275765 | LANSKY000275765 | LANSKY000275765 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275766 | LANSKY000275766 | LANSKY000275766 | LANSKY000275766 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000275767 | LANSKY000275767 | LANSKY000275767 | LANSKY000275767 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000275768 | LANSKY000275768 | LANSKY000275768 | LANSKY000275768 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000275769 | LANSKY000275772 | LANSKY000275769 | LANSKY000275772 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000275773 | LANSKY000275775 | LANSKY000275773 | LANSKY000275775 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275776 | LANSKY000275777 | LANSKY000275776 | LANSKY000275777 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275778 | LANSKY000275778 | LANSKY000275778 | LANSKY000275778 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275779 | LANSKY000275780 | LANSKY000275779 | LANSKY000275780 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000275781 | LANSKY000275782 | LANSKY000275781 | LANSKY000275782 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000275783 | LANSKY000275784 | LANSKY000275783 | LANSKY000275784 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000275785 | LANSKY000275786 | LANSKY000275785 | LANSKY000275786 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000275787 | LANSKY000275788 | LANSKY000275787 | LANSKY000275788 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000275789 | LANSKY000275790 | LANSKY000275789 | LANSKY000275790 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000275791 | LANSKY000275792 | LANSKY000275791 | LANSKY000275792 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000275793 | LANSKY000275794 | LANSKY000275793 | LANSKY000275794 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000275795 | LANSKY000275796 | LANSKY000275795 | LANSKY000275796 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000275797 | LANSKY000275798 | LANSKY000275797 | LANSKY000275798 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000275799 | LANSKY000275800 | LANSKY000275799 | LANSKY000275800 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000275801 | LANSKY000275801 | LANSKY000275801 | LANSKY000275801 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275802 | LANSKY000275802 | LANSKY000275802 | LANSKY000275802 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275803 | LANSKY000275803 | LANSKY000275803 | LANSKY000275803 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275804 | LANSKY000275805 | LANSKY000275804 | LANSKY000275805 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000275806 | LANSKY000275806 | LANSKY000275806 | LANSKY000275806 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275807 | LANSKY000275807 | LANSKY000275807 | LANSKY000275807 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000275808 | LANSKY000275808 | LANSKY000275808 | LANSKY000275808 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275809 | LANSKY000275809 | LANSKY000275809 | LANSKY000275809 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275810 | LANSKY000275810 | LANSKY000275810 | LANSKY000275810 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275811 | LANSKY000275811 | LANSKY000275811 | LANSKY000275811 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275812 | LANSKY000275812 | LANSKY000275812 | LANSKY000275812 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275813 | LANSKY000275813 | LANSKY000275813 | LANSKY000275813 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275814 | LANSKY000275814 | LANSKY000275814 | LANSKY000275814 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275815 | LANSKY000275815 | LANSKY000275815 | LANSKY000275815 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275816 | LANSKY000275816 | LANSKY000275816 | LANSKY000275816 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275817 | LANSKY000275817 | LANSKY000275817 | LANSKY000275817 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275818 | LANSKY000275818 | LANSKY000275818 | LANSKY000275818 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275819 | LANSKY000275819 | LANSKY000275819 | LANSKY000275819 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275820 | LANSKY000275820 | LANSKY000275820 | LANSKY000275820 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275821 | LANSKY000275821 | LANSKY000275821 | LANSKY000275821 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275822 | LANSKY000275822 | LANSKY000275822 | LANSKY000275822 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275823 | LANSKY000275823 | LANSKY000275823 | LANSKY000275823 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275824 | LANSKY000275825 | LANSKY000275824 | LANSKY000275825 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000275826 | LANSKY000275826 | LANSKY000275826 | LANSKY000275826 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275827 | LANSKY000275827 | LANSKY000275827 | LANSKY000275827 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275828 | LANSKY000275828 | LANSKY000275828 | LANSKY000275828 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275829 | LANSKY000275829 | LANSKY000275829 | LANSKY000275829 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275830 | LANSKY000275830 | LANSKY000275830 | LANSKY000275830 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275831 | LANSKY000275831 | LANSKY000275831 | LANSKY000275831 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275832 | LANSKY000275832 | LANSKY000275832 | LANSKY000275832 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275833 | LANSKY000275833 | LANSKY000275833 | LANSKY000275833 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000275834 | LANSKY000275834 | LANSKY000275834 | LANSKY000275834 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275835 | LANSKY000275851 | LANSKY000275835 | LANSKY000275851 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000275852 | LANSKY000275852 | LANSKY000275852 | LANSKY000275852 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275853 | LANSKY000275854 | LANSKY000275853 | LANSKY000275854 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275855 | LANSKY000275855 | LANSKY000275855 | LANSKY000275855 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275856 | LANSKY000275867 | LANSKY000275856 | LANSKY000275867 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275868 | LANSKY000275868 | LANSKY000275868 | LANSKY000275868 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275869 | LANSKY000275869 | LANSKY000275869 | LANSKY000275869 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275870 | LANSKY000275873 | LANSKY000275870 | LANSKY000275873 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275874 | LANSKY000275887 | LANSKY000275874 | LANSKY000275887 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275888 | LANSKY000275888 | LANSKY000275888 | LANSKY000275888 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000275889 | LANSKY000275890 | LANSKY000275889 | LANSKY000275890 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000275891 | LANSKY000275999 | LANSKY000275891 | LANSKY000275999 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000276000 | LANSKY000276007 | LANSKY000276000 | LANSKY000276007 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276008 | LANSKY000276008 | LANSKY000276008 | LANSKY000035888 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276009 | LANSKY000276013 | LANSKY000276009 | LANSKY000276013 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276014 | LANSKY000276024 | LANSKY000276014 | LANSKY000161973 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276025 | LANSKY000276025 | LANSKY000276025 | LANSKY000276025 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000276026 | LANSKY000276030 | LANSKY000276026 | LANSKY000276030 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276031 | LANSKY000276032 | LANSKY000276031 | LANSKY000276032 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276033 | LANSKY000276037 | LANSKY000276033 | LANSKY000276037 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276038 | LANSKY000276040 | LANSKY000276038 | LANSKY000276040 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276041 | LANSKY000276046 | LANSKY000276041 | LANSKY000276046 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276047 | LANSKY000276047 | LANSKY000276047 | LANSKY000162664 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276048 | LANSKY000276048 | LANSKY000276048 | LANSKY000276048 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276049 | LANSKY000276049 | LANSKY000276049 | LANSKY000276049 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276050 | LANSKY000276050 | LANSKY000276050 | LANSKY000163893 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000276051 | LANSKY000276051 | LANSKY000276051 | LANSKY000276051 | RFP 1 Avid Request(s) 2-3, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 39-46, 92; RFP 1 Reeves Request(s) 1-2, 39-46, 92 |
| LANSKY000276052 | LANSKY000276052 | LANSKY000276052 | LANSKY000276052 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276053 | LANSKY000276053 | LANSKY000276053 | LANSKY000276053 | RFP 1 Avid Request(s) 2-3, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 39-46, 92; RFP 1 Reeves Request(s) 1-2, 39-46, 92 |
| LANSKY000276054 | LANSKY000276058 | LANSKY000276054 | LANSKY000276058 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276059 | LANSKY000276059 | LANSKY000276059 | LANSKY000276059 | RFP 1 Avid Request(s) 2-3, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 39-46, 92; RFP 1 Reeves Request(s) 1-2, 39-46, 92 |
| LANSKY000276060 | LANSKY000276060 | LANSKY000276060 | LANSKY000276060 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95 |
| LANSKY000276061 | LANSKY000276061 | LANSKY000276061 | LANSKY000276061 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276062 | LANSKY000276062 | LANSKY000276062 | LANSKY000276062 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276063 | LANSKY000276063 | LANSKY000276063 | LANSKY000276063 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276064 | LANSKY000276064 | LANSKY000276064 | LANSKY000164386 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276065 | LANSKY000276070 | LANSKY000276065 | LANSKY000276070 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276071 | LANSKY000276076 | LANSKY000276071 | LANSKY000276076 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276077 | LANSKY000276083 | LANSKY000276077 | LANSKY000276083 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276084 | LANSKY000276084 | LANSKY000276084 | LANSKY000276084 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276085 | LANSKY000276085 | LANSKY000276085 | LANSKY000276085 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276086 | LANSKY000276086 | LANSKY000276086 | LANSKY000276086 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276087 | LANSKY000276087 | LANSKY000276087 | LANSKY000276087 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276088 | LANSKY000276088 | LANSKY000276088 | LANSKY000276088 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276089 | LANSKY000276089 | LANSKY000276089 | LANSKY000276089 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276090 | LANSKY000276090 | LANSKY000276090 | LANSKY000276090 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276091 | LANSKY000276092 | LANSKY000276091 | LANSKY000276092 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276093 | LANSKY000276093 | LANSKY000276093 | LANSKY000276093 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276094 | LANSKY000276094 | LANSKY000276094 | LANSKY000276094 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276095 | LANSKY000276095 | LANSKY000276095 | LANSKY000276095 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276096 | LANSKY000276096 | LANSKY000276096 | LANSKY000276096 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276097 | LANSKY000276098 | LANSKY000276097 | LANSKY000276098 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000276099 | LANSKY000276099 | LANSKY000276099 | LANSKY000276099 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276100 | LANSKY000276101 | LANSKY000276100 | LANSKY000201296 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276102 | LANSKY000276102 | LANSKY000276102 | LANSKY000276102 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000276103 | LANSKY000276103 | LANSKY000276103 | LANSKY000276103 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000276104 | LANSKY000276104 | LANSKY000276104 | LANSKY000276104 | RFP 1 Avid Request(s) 2-3, 42-51, 77-78 ; RFP 1 Lansky Request(s) 1-2, 28-36, 65-66, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 65-66, 92, 94-95 |
| LANSKY000276105 | LANSKY000276107 | LANSKY000276105 | LANSKY000276107 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95 |
| LANSKY000276108 | LANSKY000276108 | LANSKY000276108 | LANSKY000276108 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276109 | LANSKY000276113 | LANSKY000276109 | LANSKY000276113 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276114 | LANSKY000276117 | LANSKY000276114 | LANSKY000276117 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276118 | LANSKY000276121 | LANSKY000276118 | LANSKY000276121 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276122 | LANSKY000276124 | LANSKY000276122 | LANSKY000276124 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276125 | LANSKY000276127 | LANSKY000276125 | LANSKY000276127 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276128 | LANSKY000276133 | LANSKY000276128 | LANSKY000244280 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276134 | LANSKY000276134 | LANSKY000276134 | LANSKY000276134 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276135 | LANSKY000276135 | LANSKY000276135 | LANSKY000276135 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276136 | LANSKY000276141 | LANSKY000276136 | LANSKY000276141 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276142 | LANSKY000276142 | LANSKY000276142 | LANSKY000276142 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276143 | LANSKY000276144 | LANSKY000276143 | LANSKY000276144 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276145 | LANSKY000276145 | LANSKY000276145 | LANSKY000276145 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276146 | LANSKY000276146 | LANSKY000276146 | LANSKY000276146 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276147 | LANSKY000276148 | LANSKY000276147 | LANSKY000276148 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276149 | LANSKY000276150 | LANSKY000276149 | LANSKY000276150 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |

| LANSKY000276151 | LANSKY000276153 | LANSKY000276151 | LANSKY000276153 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
|---|---|---|---|---|
| LANSKY000276154 | LANSKY000276156 | LANSKY000276154 | LANSKY000276156 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276157 | LANSKY000276157 | LANSKY000276157 | LANSKY000276157 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276158 | LANSKY000276158 | LANSKY000276158 | LANSKY000276158 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276159 | LANSKY000276161 | LANSKY000276159 | LANSKY000276161 | RFP 1 Avid Request(s) 13-16, 29-31,  41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000276162 | LANSKY000276163 | LANSKY000276162 | LANSKY000276163 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276164 | LANSKY000276165 | LANSKY000276164 | LANSKY000276165 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276166 | LANSKY000276174 | LANSKY000276166 | LANSKY000276174 | RFP 1 Avid Request(s) 2-3, 42-51, 68-72, 79-92; RFP 1 Lansky Request(s) 1-2, 28-36, 56-60, 63-64, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 57-60, 63-64, 92, 94-95 |
| LANSKY000276175 | LANSKY000276183 | LANSKY000276175 | LANSKY000276183 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000276184 | LANSKY000276185 | LANSKY000276184 | LANSKY000089231 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276186 | LANSKY000276187 | LANSKY000276186 | LANSKY000276187 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276188 | LANSKY000276189 | LANSKY000276188 | LANSKY000276189 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276190 | LANSKY000276191 | LANSKY000276190 | LANSKY000276191 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276192 | LANSKY000276193 | LANSKY000276192 | LANSKY000276193 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276194 | LANSKY000276195 | LANSKY000276194 | LANSKY000276195 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276196 | LANSKY000276196 | LANSKY000276196 | LANSKY000276196 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000276197 | LANSKY000276199 | LANSKY000276197 | LANSKY000276199 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276200 | LANSKY000276201 | LANSKY000276200 | LANSKY000276201 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000276202 | LANSKY000276204 | LANSKY000276202 | LANSKY000276204 | RFP 1 Avid Request(s) 13-16, 29-31,  41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000276205 | LANSKY000276206 | LANSKY000276205 | LANSKY000276206 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276207 | LANSKY000276208 | LANSKY000276207 | LANSKY000276208 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000276209 | LANSKY000276210 | LANSKY000276209 | LANSKY000276210 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276211 | LANSKY000276215 | LANSKY000276211 | LANSKY000161883 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276216 | LANSKY000276216 | LANSKY000276216 | LANSKY000161909 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276217 | LANSKY000276222 | LANSKY000276217 | LANSKY000276222 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276223 | LANSKY000276228 | LANSKY000276223 | LANSKY000276228 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276229 | LANSKY000276233 | LANSKY000276229 | LANSKY000276233 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276234 | LANSKY000276238 | LANSKY000276234 | LANSKY000276238 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276239 | LANSKY000276242 | LANSKY000276239 | LANSKY000276242 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276243 | LANSKY000276245 | LANSKY000276243 | LANSKY000276245 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276246 | LANSKY000276247 | LANSKY000276246 | LANSKY000276247 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276248 | LANSKY000276248 | LANSKY000276248 | LANSKY000276248 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276249 | LANSKY000276249 | LANSKY000276249 | LANSKY000276249 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276250 | LANSKY000276251 | LANSKY000276250 | LANSKY000276251 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276252 | LANSKY000276253 | LANSKY000276252 | LANSKY000276253 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276254 | LANSKY000276255 | LANSKY000276254 | LANSKY000276255 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000276256 | LANSKY000276257 | LANSKY000276256 | LANSKY000276257 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000276258 | LANSKY000276260 | LANSKY000276258 | LANSKY000276260 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000276261 | LANSKY000276262 | LANSKY000276261 | LANSKY000276262 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276263 | LANSKY000276264 | LANSKY000276263 | LANSKY000276264 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276265 | LANSKY000276267 | LANSKY000276265 | LANSKY000276267 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000276268 | LANSKY000276270 | LANSKY000276268 | LANSKY000276270 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000276271 | LANSKY000276274 | LANSKY000276271 | LANSKY000276274 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276275 | LANSKY000276276 | LANSKY000276275 | LANSKY000276276 | RFP 1 Avid Request(s) 1-5, 7-12, 23-28, 32-39, 73; RFP 1 Lansky Request(s) 1-6, 14-19, 22-26, 37, 61, 91- 92; RFP 1 Reeves Request(s) 1-6, 14-19, 22-26, 37, 61, 91-92 |
| LANSKY000276277 | LANSKY000276278 | LANSKY000276277 | LANSKY000276278 | RFP 1 Avid Request(s) 1-5, 7-12, 23-28, 32-39, 73; RFP 1 Lansky Request(s) 1-6, 14-19, 22-26, 37, 61, 91- 92; RFP 1 Reeves Request(s) 1-6, 14-19, 22-26, 37, 61, 91-92 |
| LANSKY000276279 | LANSKY000276280 | LANSKY000276279 | LANSKY000276280 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276281 | LANSKY000276282 | LANSKY000276281 | LANSKY000276282 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276283 | LANSKY000276284 | LANSKY000276283 | LANSKY000276284 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276285 | LANSKY000276285 | LANSKY000276285 | LANSKY000276285 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276286 | LANSKY000276287 | LANSKY000276286 | LANSKY000276287 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276288 | LANSKY000276289 | LANSKY000276288 | LANSKY000276289 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276290 | LANSKY000276291 | LANSKY000276290 | LANSKY000276291 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276292 | LANSKY000276292 | LANSKY000276292 | LANSKY000276292 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276293 | LANSKY000276295 | LANSKY000276293 | LANSKY000276295 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276296 | LANSKY000276297 | LANSKY000276296 | LANSKY000276297 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276298 | LANSKY000276298 | LANSKY000276298 | LANSKY000276298 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000276299 | LANSKY000276300 | LANSKY000276299 | LANSKY000276300 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000276301 | LANSKY000276303 | LANSKY000276301 | LANSKY000276303 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000276304 | LANSKY000276306 | LANSKY000276304 | LANSKY000276306 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |

| LANSKY000276307 | LANSKY000276309 | LANSKY000276307 | LANSKY000276309 | RFP 1 Avid Request(s) 1, 4-5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000276310 | LANSKY000276311 | LANSKY000276310 | LANSKY000276311 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276312 | LANSKY000276313 | LANSKY000276312 | LANSKY000276313 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276314 | LANSKY000276315 | LANSKY000276314 | LANSKY000276315 | RFP 1 Avid Request(s) 23-28, 32-39, 68-72, 79-92;  RFP 1 Lansky Request(s) 14-15, 22-26, 56--60; RFP 1 Reeves Request(s) 14-15, 22-26, 56-60 |
| LANSKY000276316 | LANSKY000276317 | LANSKY000276316 | LANSKY000276317 | RFP 1 Avid Request(s) 23-28, 32-39, 68-72, 79-92;  RFP 1 Lansky Request(s) 14-15, 22-26, 56--60; RFP 1 Reeves Request(s) 14-15, 22-26, 56-60 |
| LANSKY000276318 | LANSKY000276321 | LANSKY000276318 | LANSKY000276321 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276322 | LANSKY000276324 | LANSKY000276322 | LANSKY000276324 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276325 | LANSKY000276328 | LANSKY000276325 | LANSKY000276328 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276329 | LANSKY000276330 | LANSKY000276329 | LANSKY000276330 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276331 | LANSKY000276331 | LANSKY000276331 | LANSKY000276331 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276332 | LANSKY000276332 | LANSKY000276332 | LANSKY000276332 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000276333 | LANSKY000276333 | LANSKY000276333 | LANSKY000276333 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276334 | LANSKY000276334 | LANSKY000276334 | LANSKY000276334 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276335 | LANSKY000276336 | LANSKY000276335 | LANSKY000276336 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276337 | LANSKY000276338 | LANSKY000276337 | LANSKY000276338 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276339 | LANSKY000276339 | LANSKY000276339 | LANSKY000276339 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276340 | LANSKY000276340 | LANSKY000276340 | LANSKY000276340 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276341 | LANSKY000276342 | LANSKY000276341 | LANSKY000276342 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276343 | LANSKY000276343 | LANSKY000276343 | LANSKY000276343 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276344 | LANSKY000276345 | LANSKY000276344 | LANSKY000276345 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276346 | LANSKY000276347 | LANSKY000276346 | LANSKY000276347 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276348 | LANSKY000276348 | LANSKY000276348 | LANSKY000276348 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276349 | LANSKY000276350 | LANSKY000276349 | LANSKY000276350 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276351 | LANSKY000276352 | LANSKY000276351 | LANSKY000276352 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276353 | LANSKY000276354 | LANSKY000276353 | LANSKY000276354 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000276355 | LANSKY000276356 | LANSKY000276355 | LANSKY000276356 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| --- | --- | --- | --- | --- |
| LANSKY000276357 | LANSKY000276358 | LANSKY000276357 | LANSKY000276358 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276359 | LANSKY000276359 | LANSKY000276359 | LANSKY000276359 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276360 | LANSKY000276361 | LANSKY000276360 | LANSKY000276361 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276362 | LANSKY000276363 | LANSKY000276362 | LANSKY000276363 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276364 | LANSKY000276365 | LANSKY000276364 | LANSKY000276365 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276366 | LANSKY000276367 | LANSKY000276366 | LANSKY000276367 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276368 | LANSKY000276369 | LANSKY000276368 | LANSKY000276369 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276370 | LANSKY000276371 | LANSKY000276370 | LANSKY000276371 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276372 | LANSKY000276373 | LANSKY000276372 | LANSKY000276373 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276374 | LANSKY000276375 | LANSKY000276374 | LANSKY000276375 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276376 | LANSKY000276377 | LANSKY000276376 | LANSKY000276377 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276378 | LANSKY000276381 | LANSKY000276378 | LANSKY000276381 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276382 | LANSKY000276383 | LANSKY000276382 | LANSKY000276383 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276384 | LANSKY000276385 | LANSKY000276384 | LANSKY000276385 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276386 | LANSKY000276387 | LANSKY000276386 | LANSKY000157147 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95 |
| LANSKY000276388 | LANSKY000276396 | LANSKY000276388 | LANSKY000161657 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276397 | LANSKY000276400 | LANSKY000276397 | LANSKY000276400 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276401 | LANSKY000276404 | LANSKY000276401 | LANSKY000276404 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276405 | LANSKY000276405 | LANSKY000276405 | LANSKY000276405 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276406 | LANSKY000276409 | LANSKY000276406 | LANSKY000276409 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000276410 | LANSKY000276411 | LANSKY000276410 | LANSKY000276411 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| --- | --- | --- | --- | --- |
| LANSKY000276412 | LANSKY000276413 | LANSKY000276412 | LANSKY000276413 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276414 | LANSKY000276415 | LANSKY000276414 | LANSKY000276415 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276416 | LANSKY000276416 | LANSKY000276416 | LANSKY000276416 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276417 | LANSKY000276423 | LANSKY000276417 | LANSKY000276423 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276424 | LANSKY000276429 | LANSKY000276424 | LANSKY000161666 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276430 | LANSKY000276441 | LANSKY000276430 | LANSKY000276441 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276442 | LANSKY000276442 | LANSKY000276442 | LANSKY000276442 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276443 | LANSKY000276443 | LANSKY000276443 | LANSKY000276443 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276444 | LANSKY000276445 | LANSKY000276444 | LANSKY000276445 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276446 | LANSKY000276446 | LANSKY000276446 | LANSKY000276446 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276447 | LANSKY000276447 | LANSKY000276447 | LANSKY000276447 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276448 | LANSKY000276448 | LANSKY000276448 | LANSKY000276448 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276449 | LANSKY000276449 | LANSKY000276449 | LANSKY000276449 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276450 | LANSKY000276450 | LANSKY000276450 | LANSKY000276450 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276451 | LANSKY000276452 | LANSKY000276451 | LANSKY000276452 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276453 | LANSKY000276462 | LANSKY000276453 | LANSKY000276462 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276463 | LANSKY000276466 | LANSKY000276463 | LANSKY000276466 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276467 | LANSKY000276469 | LANSKY000276467 | LANSKY000276469 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276470 | LANSKY000276472 | LANSKY000276470 | LANSKY000276472 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276473 | LANSKY000276476 | LANSKY000276473 | LANSKY000276476 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276477 | LANSKY000276481 | LANSKY000276477 | LANSKY000276481 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276482 | LANSKY000276485 | LANSKY000276482 | LANSKY000161686 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276486 | LANSKY000276489 | LANSKY000276486 | LANSKY000161685 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276490 | LANSKY000276490 | LANSKY000276490 | LANSKY000276490 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276491 | LANSKY000276494 | LANSKY000276491 | LANSKY000161677 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000276495 | LANSKY000276498 | LANSKY000276495 | LANSKY000276498 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276499 | LANSKY000276506 | LANSKY000276499 | LANSKY000276506 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276507 | LANSKY000276513 | LANSKY000276507 | LANSKY000276513 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276514 | LANSKY000276520 | LANSKY000276514 | LANSKY000276520 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276521 | LANSKY000276527 | LANSKY000276521 | LANSKY000276527 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276528 | LANSKY000276533 | LANSKY000276528 | LANSKY000276533 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276534 | LANSKY000276534 | LANSKY000276534 | LANSKY000276534 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276535 | LANSKY000276535 | LANSKY000276535 | LANSKY000276535 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276536 | LANSKY000276536 | LANSKY000276536 | LANSKY000276536 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276537 | LANSKY000276537 | LANSKY000276537 | LANSKY000276537 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276538 | LANSKY000276539 | LANSKY000276538 | LANSKY000276539 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276540 | LANSKY000276540 | LANSKY000276540 | LANSKY000276540 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276541 | LANSKY000276541 | LANSKY000276541 | LANSKY000276541 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276542 | LANSKY000276543 | LANSKY000276542 | LANSKY000276543 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276544 | LANSKY000276545 | LANSKY000276544 | LANSKY000276545 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276546 | LANSKY000276547 | LANSKY000276546 | LANSKY000276547 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276548 | LANSKY000276548 | LANSKY000276548 | LANSKY000276548 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276549 | LANSKY000276551 | LANSKY000276549 | LANSKY000276551 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276552 | LANSKY000276552 | LANSKY000276552 | LANSKY000276552 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276553 | LANSKY000276553 | LANSKY000276553 | LANSKY000276553 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276554 | LANSKY000276554 | LANSKY000276554 | LANSKY000276554 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000276555 | LANSKY000276556 | LANSKY000276555 | LANSKY000276556 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000276557 | LANSKY000276558 | LANSKY000276557 | LANSKY000089104 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276559 | LANSKY000276561 | LANSKY000276559 | LANSKY000276561 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |

| | | | | |
|---|---|---|---|---|
| LANSKY000276562 | LANSKY000276563 | LANSKY000276562 | LANSKY000276563 | RFP 1 Avid Request(s) 13-16, 29-31,  41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000276564 | LANSKY000276564 | LANSKY000276564 | LANSKY000276564 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276565 | LANSKY000276565 | LANSKY000276565 | LANSKY000276565 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276566 | LANSKY000276566 | LANSKY000276566 | LANSKY000276566 | RFP 1 Avid Request(s) 13-16, 29-31,  41, 68-72, 75-76, 79-92; RFP 1 Lansky Request(s) 7-9, 20-21, 27, 56-60; RFP 1 Reeves Request(s) 7-9, 20-21, 27, 56-60 |
| LANSKY000276567 | LANSKY000276570 | LANSKY000276567 | LANSKY000276570 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276571 | LANSKY000276571 | LANSKY000276571 | LANSKY000276571 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276572 | LANSKY000276574 | LANSKY000276572 | LANSKY000276574 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276575 | LANSKY000276576 | LANSKY000276575 | LANSKY000276576 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276577 | LANSKY000276577 | LANSKY000276577 | LANSKY000276577 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000276578 | LANSKY000276578 | LANSKY000276578 | LANSKY000276578 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276579 | LANSKY000276580 | LANSKY000276579 | LANSKY000276580 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276581 | LANSKY000276582 | LANSKY000276581 | LANSKY000276582 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276583 | LANSKY000276584 | LANSKY000276583 | LANSKY000276584 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276585 | LANSKY000276587 | LANSKY000276585 | LANSKY000276587 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276588 | LANSKY000276589 | LANSKY000276588 | LANSKY000276589 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276590 | LANSKY000276590 | LANSKY000276590 | LANSKY000276590 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276591 | LANSKY000276593 | LANSKY000276591 | LANSKY000276593 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276594 | LANSKY000276594 | LANSKY000276594 | LANSKY000276594 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276595 | LANSKY000276595 | LANSKY000276595 | LANSKY000276595 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276596 | LANSKY000276596 | LANSKY000276596 | LANSKY000276596 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276597 | LANSKY000276597 | LANSKY000276597 | LANSKY000276597 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276598 | LANSKY000276599 | LANSKY000276598 | LANSKY000276599 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276600 | LANSKY000276600 | LANSKY000276600 | LANSKY000276600 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000276601 | LANSKY000276603 | LANSKY000276601 | LANSKY000276603 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000276604 | LANSKY000276605 | LANSKY000276604 | LANSKY000276605 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |

| LANSKY000276606 | LANSKY000276606 | LANSKY000276606 | LANSKY000276606 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000276607 | LANSKY000276608 | LANSKY000276607 | LANSKY000276608 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95; RFP 2 Request(s) 8, 10 |
| LANSKY000276609 | LANSKY000276609 | LANSKY000276609 | LANSKY000035908 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276610 | LANSKY000276614 | LANSKY000276610 | LANSKY000276614 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95; RFP 2 Request(s) 8, 10 |
| LANSKY000276615 | LANSKY000276617 | LANSKY000276615 | LANSKY000276617 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276618 | LANSKY000276620 | LANSKY000276618 | LANSKY000276620 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276621 | LANSKY000276623 | LANSKY000276621 | LANSKY000276623 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276624 | LANSKY000276624 | LANSKY000276624 | LANSKY000276624 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000276625 | LANSKY000276627 | LANSKY000276625 | LANSKY000276627 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276628 | LANSKY000276628 | LANSKY000276628 | LANSKY000276628 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276629 | LANSKY000276631 | LANSKY000276629 | LANSKY000276631 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276632 | LANSKY000276632 | LANSKY000276632 | LANSKY000276632 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276633 | LANSKY000276635 | LANSKY000276633 | LANSKY000276635 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276636 | LANSKY000276636 | LANSKY000276636 | LANSKY000276636 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276637 | LANSKY000276640 | LANSKY000276637 | LANSKY000276640 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000276641 | LANSKY000276641 | LANSKY000276641 | LANSKY000276641 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276642 | LANSKY000276642 | LANSKY000276642 | LANSKY000276642 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276643 | LANSKY000276643 | LANSKY000276643 | LANSKY000276643 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000276644 | LANSKY000276644 | LANSKY000276644 | LANSKY000276644 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276645 | LANSKY000276647 | LANSKY000276645 | LANSKY000276647 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276648 | LANSKY000276650 | LANSKY000276648 | LANSKY000276650 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276651 | LANSKY000276651 | LANSKY000276651 | LANSKY000276651 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276652 | LANSKY000276652 | LANSKY000276652 | LANSKY000276652 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000276653 | LANSKY000276653 | LANSKY000276653 | LANSKY000276653 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276654 | LANSKY000276654 | LANSKY000276654 | LANSKY000276654 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276655 | LANSKY000276657 | LANSKY000276655 | LANSKY000276657 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276658 | LANSKY000276658 | LANSKY000276658 | LANSKY000276659 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276660 | LANSKY000276661 | LANSKY000276660 | LANSKY000035955 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276662 | LANSKY000276664 | LANSKY000276662 | LANSKY000035957 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276665 | LANSKY000276667 | LANSKY000276665 | LANSKY000276667 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000276668 | LANSKY000276670 | LANSKY000276668 | LANSKY000276670 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000276671 | LANSKY000276673 | LANSKY000276671 | LANSKY000276673 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000276674 | LANSKY000276676 | LANSKY000276674 | LANSKY000276676 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000276677 | LANSKY000276679 | LANSKY000276677 | LANSKY000276679 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000276680 | LANSKY000276681 | LANSKY000276680 | LANSKY000276681 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000276682 | LANSKY000276683 | LANSKY000276682 | LANSKY000276683 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000276684 | LANSKY000276686 | LANSKY000276684 | LANSKY000276686 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000276687 | LANSKY000276688 | LANSKY000276687 | LANSKY000276688 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276689 | LANSKY000276692 | LANSKY000276689 | LANSKY000089740 | RFP 1 Avid Request(s) 2-3, 13-16, 23-39, 41-51, 75-76; RFP 1 Lansky Request(s) 1-2, 7-9, 14-15, 20--36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 7-9, 20-36, 92, 94-95 |
| LANSKY000276693 | LANSKY000276694 | LANSKY000276693 | LANSKY000276694 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276695 | LANSKY000276698 | LANSKY000276695 | LANSKY000276698 | RFP 1 Avid Request(s) 2-3, 13-16, 29-31, 41-51, 75-76; RFP 1 Lansky Request(s) 1-2, 7-9, 20-21, 27-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 7-9, 20-21, 27-36, 92, 94-95 |
| LANSKY000276699 | LANSKY000276700 | LANSKY000276699 | LANSKY000276700 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276701 | LANSKY000276701 | LANSKY000276701 | LANSKY000276701 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276702 | LANSKY000276703 | LANSKY000276702 | LANSKY000276703 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276704 | LANSKY000276704 | LANSKY000276704 | LANSKY000276704 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276705 | LANSKY000276705 | LANSKY000276705 | LANSKY000276705 | |

| | | | | |
|---|---|---|---|---|
| LANSKY000276706 | LANSKY000276706 | LANSKY000276706 | LANSKY000276706 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276707 | LANSKY000276708 | LANSKY000276707 | LANSKY000276708 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276709 | LANSKY000276715 | LANSKY000276709 | LANSKY000276715 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276716 | LANSKY000276722 | LANSKY000276716 | LANSKY000276722 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276723 | LANSKY000276729 | LANSKY000276723 | LANSKY000276729 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276730 | LANSKY000276737 | LANSKY000276730 | LANSKY000276737 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276738 | LANSKY000276738 | LANSKY000276738 | LANSKY000276738 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276739 | LANSKY000276739 | LANSKY000276739 | LANSKY000276739 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276740 | LANSKY000276741 | LANSKY000276740 | LANSKY000276741 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000276742 | LANSKY000276749 | LANSKY000276742 | LANSKY000276749 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276750 | LANSKY000276756 | LANSKY000276750 | LANSKY000276756 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276757 | LANSKY000276764 | LANSKY000276757 | LANSKY000276764 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276765 | LANSKY000276765 | LANSKY000276765 | LANSKY000276765 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000276766 | LANSKY000276773 | LANSKY000276766 | LANSKY000276773 | RFP 1 Avid Request(s) 1-5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95 |
| LANSKY000276774 | LANSKY000276781 | LANSKY000276774 | LANSKY000276781 | RFP 1 Avid Request(s) 1-5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95 |
| LANSKY000276782 | LANSKY000276789 | LANSKY000276782 | LANSKY000276789 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276790 | LANSKY000276797 | LANSKY000276790 | LANSKY000276797 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276798 | LANSKY000276805 | LANSKY000276798 | LANSKY000276805 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276806 | LANSKY000276813 | LANSKY000276806 | LANSKY000276813 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276814 | LANSKY000276821 | LANSKY000276814 | LANSKY000276821 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276822 | LANSKY000276828 | LANSKY000276822 | LANSKY000276828 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276829 | LANSKY000276829 | LANSKY000276829 | LANSKY000276829 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000276830 | LANSKY000276831 | LANSKY000276830 | LANSKY000276831 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000276832 | LANSKY000276838 | LANSKY000276832 | LANSKY000276838 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276839 | LANSKY000276840 | LANSKY000276839 | LANSKY000276840 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000276841 | LANSKY000276847 | LANSKY000276841 | LANSKY000276847 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276848 | LANSKY000276849 | LANSKY000276848 | LANSKY000276849 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000276850 | LANSKY000276856 | LANSKY000276850 | LANSKY000276856 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276857 | LANSKY000276857 | LANSKY000276857 | LANSKY000276857 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000276858 | LANSKY000276858 | LANSKY000276858 | LANSKY000276858 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000276859 | LANSKY000276865 | LANSKY000276859 | LANSKY000276865 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276866 | LANSKY000276872 | LANSKY000276866 | LANSKY000276872 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276873 | LANSKY000276879 | LANSKY000276873 | LANSKY000276879 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276880 | LANSKY000276880 | LANSKY000276880 | LANSKY000276880 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276881 | LANSKY000276887 | LANSKY000276881 | LANSKY000276887 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276888 | LANSKY000276894 | LANSKY000276888 | LANSKY000276894 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276895 | LANSKY000276902 | LANSKY000276895 | LANSKY000276902 | RFP 1 Avid Request(s) 1-5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95 |
| LANSKY000276903 | LANSKY000276903 | LANSKY000276903 | LANSKY000276903 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276904 | LANSKY000276910 | LANSKY000276904 | LANSKY000276910 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276911 | LANSKY000276917 | LANSKY000276911 | LANSKY000276917 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276918 | LANSKY000276919 | LANSKY000276918 | LANSKY000276919 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000276920 | LANSKY000276922 | LANSKY000276920 | LANSKY000276922 | RFP 1 Avid Request(s) 2-3, 13-16, 29-31, 41-51, 75-76; RFP 1 Lansky Request(s) 1-2, 7-9, 20-21, 27-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 7-9, 20-21, 27-36, 92, 94-95 |
| LANSKY000276923 | LANSKY000276925 | LANSKY000276923 | LANSKY000276925 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000276926 | LANSKY000276926 | LANSKY000276926 | LANSKY000276926 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276927 | LANSKY000276927 | LANSKY000276927 | LANSKY000276927 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000276928 | LANSKY000276928 | LANSKY000276928 | LANSKY000276928 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276929 | LANSKY000276929 | LANSKY000276929 | LANSKY000276929 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276930 | LANSKY000276931 | LANSKY000276930 | LANSKY000276931 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276932 | LANSKY000276933 | LANSKY000276932 | LANSKY000276933 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000276934 | LANSKY000276934 | LANSKY000276934 | LANSKY000276934 | RFP 1 Avid Request(s) 2-3, 6-17, 28, 32-39, 42-51, 90; RFP 1 Lansky Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95 |
| LANSKY000276935 | LANSKY000276936 | LANSKY000276935 | LANSKY000276936 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276937 | LANSKY000276937 | LANSKY000276937 | LANSKY000276937 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276938 | LANSKY000276941 | LANSKY000276938 | LANSKY000276941 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000276942 | LANSKY000276943 | LANSKY000276942 | LANSKY000276943 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276944 | LANSKY000276947 | LANSKY000276944 | LANSKY000276947 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000276948 | LANSKY000276951 | LANSKY000276948 | LANSKY000276951 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000276952 | LANSKY000276955 | LANSKY000276952 | LANSKY000276955 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000276956 | LANSKY000276962 | LANSKY000276956 | LANSKY000276962 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276963 | LANSKY000276963 | LANSKY000276963 | LANSKY000276963 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276964 | LANSKY000276970 | LANSKY000276964 | LANSKY000276970 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276971 | LANSKY000276972 | LANSKY000276971 | LANSKY000276972 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000276973 | LANSKY000276976 | LANSKY000276973 | LANSKY000276976 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000276977 | LANSKY000276980 | LANSKY000276977 | LANSKY000276980 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000276981 | LANSKY000276984 | LANSKY000276981 | LANSKY000276984 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000276985 | LANSKY000276987 | LANSKY000276985 | LANSKY000276987 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000276988 | LANSKY000276988 | LANSKY000276988 | LANSKY000276988 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276989 | LANSKY000276991 | LANSKY000276989 | LANSKY000276991 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000276992 | LANSKY000276994 | LANSKY000276992 | LANSKY000276994 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000276995 | LANSKY000276995 | LANSKY000276995 | LANSKY000276995 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276996 | LANSKY000276997 | LANSKY000276996 | LANSKY000276997 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000276998 | LANSKY000276999 | LANSKY000276998 | LANSKY000276999 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000277000 | LANSKY000277002 | LANSKY000277000 | LANSKY000277002 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000277003 | LANSKY000277005 | LANSKY000277003 | LANSKY000277005 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |

| | | | | |
|---|---|---|---|---|
| LANSKY000277006 | LANSKY000277008 | LANSKY000277006 | LANSKY000277008 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95; RFP 2 Request(s) 8, 10 |
| LANSKY000277009 | LANSKY000277010 | LANSKY000277009 | LANSKY000036524 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000277011 | LANSKY000277012 | LANSKY000277011 | LANSKY000277012 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277013 | LANSKY000277014 | LANSKY000277013 | LANSKY000277014 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277015 | LANSKY000277015 | LANSKY000277015 | LANSKY000277015 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000277016 | LANSKY000277016 | LANSKY000277016 | LANSKY000277016 | RFP 1 Avid Request(s) 57-59, 94; RFP 1 Lansky Request(s) 39-46; RFP 1 Reeves Request(s) 39-46 |
| LANSKY000277017 | LANSKY000277017 | LANSKY000277017 | LANSKY000277017 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000277018 | LANSKY000277019 | LANSKY000277018 | LANSKY000277019 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000277020 | LANSKY000277021 | LANSKY000277020 | LANSKY000277021 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000277022 | LANSKY000277023 | LANSKY000277022 | LANSKY000277023 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000277024 | LANSKY000277025 | LANSKY000277024 | LANSKY000277025 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000277026 | LANSKY000277027 | LANSKY000277026 | LANSKY000277027 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000277028 | LANSKY000277029 | LANSKY000277028 | LANSKY000277029 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000277030 | LANSKY000277031 | LANSKY000277030 | LANSKY000277031 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000277032 | LANSKY000277033 | LANSKY000277032 | LANSKY000277033 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000277034 | LANSKY000277035 | LANSKY000277034 | LANSKY000277035 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000277036 | LANSKY000277037 | LANSKY000277036 | LANSKY000277037 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000277038 | LANSKY000277039 | LANSKY000277038 | LANSKY000277039 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000277040 | LANSKY000277041 | LANSKY000277040 | LANSKY000277041 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000277042 | LANSKY000277043 | LANSKY000277042 | LANSKY000277043 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000277044 | LANSKY000277045 | LANSKY000277044 | LANSKY000277045 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000277046 | LANSKY000277047 | LANSKY000277046 | LANSKY000277047 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000277048 | LANSKY000277049 | LANSKY000277048 | LANSKY000277049 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000277050 | LANSKY000277050 | LANSKY000277050 | LANSKY000277050 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000277051 | LANSKY000277053 | LANSKY000277051 | LANSKY000277053 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000277054 | LANSKY000277056 | LANSKY000277054 | LANSKY000277056 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000277057 | LANSKY000277059 | LANSKY000277057 | LANSKY000277059 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000277060 | LANSKY000277062 | LANSKY000277060 | LANSKY000277062 | RFP 1 Avid Request(s) 1, 4-6, 17-28, 32-39, 99; RFP 1 Lansky Request(s) 3, 10-26, 90; RFP 1 Reeves Request(s) 3, 10-26, 90 |
| LANSKY000277063 | LANSKY000277063 | LANSKY000277063 | LANSKY000277063 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000277064 | LANSKY000277064 | LANSKY000277064 | LANSKY000277064 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000277065 | LANSKY000277065 | LANSKY000277065 | LANSKY000277065 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000277066 | LANSKY000277069 | LANSKY000277066 | LANSKY000277069 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95;  RFP 2 Request(s) 8, 10 |
| LANSKY000277070 | LANSKY000277077 | LANSKY000277070 | LANSKY000277077 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000277078 | LANSKY000277088 | LANSKY000277078 | LANSKY000277088 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000277089 | LANSKY000277091 | LANSKY000277089 | LANSKY000277091 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91- 92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 91-92, 94-95 |
| LANSKY000277092 | LANSKY000277092 | LANSKY000277092 | LANSKY000277092 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000277093 | LANSKY000277093 | LANSKY000277093 | LANSKY000277093 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000277094 | LANSKY000277096 | LANSKY000277094 | LANSKY000277096 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000277097 | LANSKY000277098 | LANSKY000277097 | LANSKY000277098 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| ProdBeg | ProdEnd | ProdBegAtt | ProdEndAtt | RFP #s |
|---|---|---|---|---|
| LANSKY000277099 | LANSKY000277099 | LANSKY000277099 | LANSKY000277099 | RFP 1 Avid Request(s) 1, 4, 5; RFP 1 Lansky Request(s) 3, 16-19; RFP 1 Reeves Request(s) 3, 16-19 |
| LANSKY000277100 | LANSKY000277100 | LANSKY000277100 | LANSKY000277100 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277101 | LANSKY000277101 | LANSKY000277101 | LANSKY000277101 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277102 | LANSKY000277102 | LANSKY000277102 | LANSKY000277102 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277103 | LANSKY000277103 | LANSKY000277103 | LANSKY000277103 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277104 | LANSKY000277106 | LANSKY000277104 | LANSKY000277106 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277107 | LANSKY000277107 | LANSKY000277107 | LANSKY000277107 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277108 | LANSKY000277108 | LANSKY000277108 | LANSKY000277108 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277109 | LANSKY000277110 | LANSKY000277109 | LANSKY000277110 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277111 | LANSKY000277112 | LANSKY000277111 | LANSKY000277112 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277113 | LANSKY000277113 | LANSKY000277113 | LANSKY000277113 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277114 | LANSKY000277115 | LANSKY000277114 | LANSKY000277115 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277116 | LANSKY000277117 | LANSKY000277116 | LANSKY000277117 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277118 | LANSKY000277118 | LANSKY000277118 | LANSKY000277118 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277119 | LANSKY000277119 | LANSKY000277119 | LANSKY000277119 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277120 | LANSKY000277121 | LANSKY000277120 | LANSKY000277121 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277122 | LANSKY000277122 | LANSKY000277122 | LANSKY000277122 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277123 | LANSKY000277124 | LANSKY000277123 | LANSKY000277124 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277125 | LANSKY000277126 | LANSKY000277125 | LANSKY000277126 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277127 | LANSKY000277127 | LANSKY000277127 | LANSKY000277127 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277128 | LANSKY000277128 | LANSKY000277128 | LANSKY000277128 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277129 | LANSKY000277129 | LANSKY000277129 | LANSKY000277129 | RFP 1 Avid Request(s) 1-5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95 |
| LANSKY000277130 | LANSKY000277131 | LANSKY000277130 | LANSKY000277131 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277132 | LANSKY000277133 | LANSKY000277132 | LANSKY000277133 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277134 | LANSKY000277134 | LANSKY000277134 | LANSKY000277134 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277135 | LANSKY000277136 | LANSKY000277135 | LANSKY000277136 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277137 | LANSKY000277138 | LANSKY000277137 | LANSKY000277138 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000277139 | LANSKY000277139 | LANSKY000277139 | LANSKY000277139 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277140 | LANSKY000277144 | LANSKY000277140 | LANSKY000277144 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277145 | LANSKY000277145 | LANSKY000277145 | LANSKY000277145 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277146 | LANSKY000277146 | LANSKY000277146 | LANSKY000277146 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277147 | LANSKY000277148 | LANSKY000279497 | LANSKY000277150 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277149 | LANSKY000277150 | LANSKY000279497 | LANSKY000277150 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277151 | LANSKY000277158 | LANSKY000283876 | LANSKY000277158 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000277159 | LANSKY000277160 | LANSKY000283878 | LANSKY000277162 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000277161 | LANSKY000277162 | LANSKY000283878 | LANSKY000277162 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000277163 | LANSKY000277180 | LANSKY000283972 | LANSKY000277180 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277181 | LANSKY000277182 | LANSKY000277181 | LANSKY000277182 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277183 | LANSKY000277184 | LANSKY000277183 | LANSKY000277184 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277185 | LANSKY000277186 | LANSKY000277185 | LANSKY000277186 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277187 | LANSKY000277187 | LANSKY000277187 | LANSKY000277187 | RFP 1 Avid Request(s) 2-3; RFP 1 Lansky Request(s) 1-2, 92; RFP 1 Reeves Request(s) 1-2, 92 |
| LANSKY000277188 | LANSKY000277188 | LANSKY000279387 | LANSKY000277188 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000277189 | LANSKY000277189 | LANSKY000279396 | LANSKY000277189 | RFP 1 Avid Request(s)  23-28, 32-39, 42-51; RFP 1 Lansky Request(s)  14-15, 22-26, 28-36, 94-95; RFP 1 Reeves Request (s)  14-15, 22-26, 28-36, 94-95 |
| LANSKY000277190 | LANSKY000277191 | LANSKY000283776 | LANSKY000277193 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000277192 | LANSKY000277193 | LANSKY000283776 | LANSKY000277193 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000277194 | LANSKY000277194 | LANSKY000277194 | LANSKY000277194 | RFP 1 Avid Request(s) 23-28, 32-39;  RFP 1 Lansky Request(s) 14-15, 22-26; RFP 1 Reeves Request(s) 14-15, 22-26 |
| LANSKY000277195 | LANSKY000277195 | LANSKY000277195 | LANSKY000277195 | RFP 1 Avid Request(s) 23-28, 32-39;  RFP 1 Lansky Request(s) 14-15, 22-26; RFP 1 Reeves Request(s) 14-15, 22-26 |
| LANSKY000277196 | LANSKY000277213 | LANSKY000284610 | LANSKY000277213 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |

| LANSKY000277214 | LANSKY000277214 | LANSKY000279226 | LANSKY000277214 | RFP 1 Avid Request(s) 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 14-15, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 14-15, 22-26, 28-36, 94-95 |
|---|---|---|---|---|
| LANSKY000277215 | LANSKY000277215 | LANSKY000283560 | LANSKY000280279 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277216 | LANSKY000277216 | LANSKY000283584 | LANSKY000280286 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277217 | LANSKY000277217 | LANSKY000278979 | LANSKY000277219 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277218 | LANSKY000277218 | LANSKY000278979 | LANSKY000277219 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277219 | LANSKY000277219 | LANSKY000278979 | LANSKY000277219 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277220 | LANSKY000277220 | LANSKY000279054 | LANSKY000277221 | RFP 1 Avid Request(s) 1, 4, 5, 42-51; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 94-95 |
| LANSKY000277221 | LANSKY000277221 | LANSKY000279054 | LANSKY000277221 | RFP 1 Avid Request(s) 1, 4, 5, 42-51; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 94-95 |
| LANSKY000277222 | LANSKY000277222 | LANSKY000277222 | LANSKY000277222 | RFP 1 Avid Request(s) 23-28, 32-39;  RFP 1 Lansky Request(s) 14-15, 22-26; RFP 1 Reeves Request(s) 14-15, 22-26 |
| LANSKY000277223 | LANSKY000277223 | LANSKY000278782 | LANSKY000277223 | RFP 1 Avid Request(s)  23-28, 32-39, 42-51; RFP 1 Lansky Request(s)  14-15, 22-26, 28-36, 94-95; RFP 1 Reeves Request (s)  14-15, 22-26, 28-36, 94-95 |
| LANSKY000277224 | LANSKY000277241 | LANSKY000283301 | LANSKY000277241 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000277242 | LANSKY000277246 | LANSKY000277242 | LANSKY000277246 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000277247 | LANSKY000277247 | LANSKY000277247 | LANSKY000277247 | |
| LANSKY000277248 | LANSKY000277248 | LANSKY000277248 | LANSKY000277248 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000277249 | LANSKY000277278 | LANSKY000277249 | LANSKY000277278 | RFP 1 Avid Request(s) 52-56, 67, 96; RFP 1 Lansky Request(s) 38, 83-87, 101; RFP 1 Reeves Request(s) 38, 83-87, 101 |
| LANSKY000277279 | LANSKY000277279 | LANSKY000277279 | LANSKY000277279 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277280 | LANSKY000277280 | LANSKY000277280 | LANSKY000277280 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277281 | LANSKY000277281 | LANSKY000277281 | LANSKY000277281 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277282 | LANSKY000277282 | LANSKY000277282 | LANSKY000277282 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277283 | LANSKY000277283 | LANSKY000277283 | LANSKY000277283 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277284 | LANSKY000277284 | LANSKY000277284 | LANSKY000277284 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277285 | LANSKY000277285 | LANSKY000277285 | LANSKY000277285 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277286 | LANSKY000277286 | LANSKY000277286 | LANSKY000277286 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277287 | LANSKY000277287 | LANSKY000277287 | LANSKY000277287 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| LANSKY000277288 | LANSKY000277288 | LANSKY000277288 | LANSKY000277288 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000277289 | LANSKY000277289 | LANSKY000277289 | LANSKY000277289 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277290 | LANSKY000277293 | LANSKY000277290 | LANSKY000277293 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277294 | LANSKY000277294 | LANSKY000277294 | LANSKY000277294 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277295 | LANSKY000277295 | LANSKY000277295 | LANSKY000277295 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000277296 | LANSKY000277297 | LANSKY000277296 | LANSKY000277297 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277298 | LANSKY000277301 | LANSKY000277298 | LANSKY000277301 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277302 | LANSKY000277303 | LANSKY000277302 | LANSKY000277303 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277304 | LANSKY000277304 | LANSKY000277304 | LANSKY000277304 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277305 | LANSKY000277306 | LANSKY000277305 | LANSKY000277306 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277307 | LANSKY000277307 | LANSKY000277307 | LANSKY000277307 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277308 | LANSKY000277309 | LANSKY000277308 | LANSKY000277309 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277310 | LANSKY000277310 | LANSKY000277310 | LANSKY000277310 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277311 | LANSKY000277314 | LANSKY000277311 | LANSKY000277314 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277315 | LANSKY000277315 | LANSKY000277315 | LANSKY000277315 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277316 | LANSKY000277317 | LANSKY000277316 | LANSKY000277317 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277318 | LANSKY000277318 | LANSKY000277318 | LANSKY000277318 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277319 | LANSKY000277320 | LANSKY000277319 | LANSKY000277320 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277321 | LANSKY000277328 | LANSKY000277321 | LANSKY000277328 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000277329 | LANSKY000277329 | LANSKY000277329 | LANSKY000277329 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277330 | LANSKY000277330 | LANSKY000277330 | LANSKY000277330 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277331 | LANSKY000277331 | LANSKY000277331 | LANSKY000277331 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277332 | LANSKY000277337 | LANSKY000277332 | LANSKY000277337 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277338 | LANSKY000277338 | LANSKY000277338 | LANSKY000277338 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277339 | LANSKY000277339 | LANSKY000277339 | LANSKY000277339 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277340 | LANSKY000277344 | LANSKY000277340 | LANSKY000277344 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277345 | LANSKY000277345 | LANSKY000277345 | LANSKY000277345 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000277346 | LANSKY000277349 | LANSKY000277346 | LANSKY000277349 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277350 | LANSKY000277350 | LANSKY000277350 | LANSKY000277350 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277351 | LANSKY000277351 | LANSKY000277351 | LANSKY000277351 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277352 | LANSKY000277352 | LANSKY000277352 | LANSKY000277352 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277353 | LANSKY000277354 | LANSKY000277353 | LANSKY000277354 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277355 | LANSKY000277357 | LANSKY000277355 | LANSKY000277357 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000277358 | LANSKY000277358 | LANSKY000277358 | LANSKY000277358 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277375 | LANSKY000277375 | LANSKY000277375 | LANSKY000277375 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277376 | LANSKY000277376 | LANSKY000278504 | LANSKY000277376 | RFP 1 Avid Request(s) 1, 4, 5, 42-51; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 94-95 |
| LANSKY000277377 | LANSKY000277377 | LANSKY000277377 | LANSKY000277377 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277399 | LANSKY000277403 | LANSKY000277399 | LANSKY000277403 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277404 | LANSKY000277404 | LANSKY000277404 | LANSKY000277404 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277405 | LANSKY000277405 | LANSKY000278510 | LANSKY000277405 | RFP 1 Avid Request(s) 1, 4, 5, 42-51; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 94-95 |
| LANSKY000277406 | LANSKY000277411 | LANSKY000277406 | LANSKY000277411 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277412 | LANSKY000277412 | LANSKY000277412 | LANSKY000277412 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277413 | LANSKY000277414 | LANSKY000277413 | LANSKY000277414 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277415 | LANSKY000277415 | LANSKY000277415 | LANSKY000277415 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277416 | LANSKY000277420 | LANSKY000277416 | LANSKY000277420 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277421 | LANSKY000277421 | LANSKY000277421 | LANSKY000277421 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277422 | LANSKY000277425 | LANSKY000277422 | LANSKY000277425 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277426 | LANSKY000277426 | LANSKY000277426 | LANSKY000277426 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277427 | LANSKY000277429 | LANSKY000277427 | LANSKY000277429 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277430 | LANSKY000277430 | LANSKY000277430 | LANSKY000277430 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277431 | LANSKY000277434 | LANSKY000277431 | LANSKY000277434 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277435 | LANSKY000277435 | LANSKY000277435 | LANSKY000277435 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000277436 | LANSKY000277437 | LANSKY000277436 | LANSKY000277437 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277438 | LANSKY000277438 | LANSKY000277438 | LANSKY000277438 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277439 | LANSKY000277439 | LANSKY000277439 | LANSKY000277439 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277440 | LANSKY000277442 | LANSKY000277440 | LANSKY000277442 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277443 | LANSKY000277443 | LANSKY000277443 | LANSKY000277443 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277444 | LANSKY000277445 | LANSKY000277444 | LANSKY000277445 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277446 | LANSKY000277446 | LANSKY000277446 | LANSKY000277446 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277447 | LANSKY000277448 | LANSKY000277447 | LANSKY000277448 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277449 | LANSKY000277450 | LANSKY000277449 | LANSKY000277450 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277451 | LANSKY000277451 | LANSKY000277451 | LANSKY000277451 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277452 | LANSKY000277453 | LANSKY000277452 | LANSKY000277453 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277454 | LANSKY000277454 | LANSKY000277454 | LANSKY000277454 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277455 | LANSKY000277455 | LANSKY000277455 | LANSKY000277455 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277456 | LANSKY000277458 | LANSKY000277456 | LANSKY000277458 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277459 | LANSKY000277459 | LANSKY000277459 | LANSKY000277459 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277460 | LANSKY000277462 | LANSKY000277460 | LANSKY000277462 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277463 | LANSKY000277463 | LANSKY000277463 | LANSKY000277463 | RFP 1 Avid Request(s) 1-5, 7-12. 23-28, 32-39, 73; RFP 1 Lansky Request(s) 1-6, 14-19, 22-26, 37, 61, 91-92; RFP 1 Reeves Request(s) 1-6, 14-19, 22-26, 37, 61, 91-92 |
| LANSKY000277464 | LANSKY000277464 | LANSKY000277464 | LANSKY000277464 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000277465 | LANSKY000277466 | LANSKY000277465 | LANSKY000277466 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277467 | LANSKY000277468 | LANSKY000277467 | LANSKY000277468 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277469 | LANSKY000277469 | LANSKY000277469 | LANSKY000277469 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277470 | LANSKY000277470 | LANSKY000277470 | LANSKY000277470 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000277471 | LANSKY000277471 | LANSKY000277471 | LANSKY000277471 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277472 | LANSKY000277472 | LANSKY000277472 | LANSKY000277472 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277473 | LANSKY000277473 | LANSKY000277473 | LANSKY000277473 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277474 | LANSKY000277475 | LANSKY000277474 | LANSKY000277475 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277476 | LANSKY000277477 | LANSKY000277476 | LANSKY000277477 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277478 | LANSKY000277479 | LANSKY000277478 | LANSKY000277479 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277480 | LANSKY000277481 | LANSKY000277480 | LANSKY000277481 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277482 | LANSKY000277483 | LANSKY000277482 | LANSKY000277483 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277484 | LANSKY000277485 | LANSKY000277484 | LANSKY000277485 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277486 | LANSKY000277487 | LANSKY000277486 | LANSKY000277487 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277488 | LANSKY000277488 | LANSKY000277673 | LANSKY000277488 | |
| LANSKY000277489 | LANSKY000277489 | LANSKY000277699 | LANSKY000277489 | |
| LANSKY000277490 | LANSKY000277490 | LANSKY000277490 | LANSKY000277490 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277491 | LANSKY000277491 | LANSKY000277491 | LANSKY000277491 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277492 | LANSKY000277492 | LANSKY000277492 | LANSKY000277492 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277493 | LANSKY000277493 | LANSKY000277493 | LANSKY000277493 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277494 | LANSKY000277494 | LANSKY000277494 | LANSKY000277494 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277495 | LANSKY000277495 | LANSKY000277495 | LANSKY000277495 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000277496 | LANSKY000277496 | LANSKY000277709 | LANSKY000277498 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277497 | LANSKY000277497 | LANSKY000277709 | LANSKY000277498 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277498 | LANSKY000277498 | LANSKY000277709 | LANSKY000277498 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277499 | LANSKY000277499 | LANSKY000277499 | LANSKY000277499 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277500 | LANSKY000277500 | LANSKY000277500 | LANSKY000277500 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277501 | LANSKY000277501 | LANSKY000277501 | LANSKY000277501 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277502 | LANSKY000277502 | LANSKY000277502 | LANSKY000277502 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277503 | LANSKY000277503 | LANSKY000277713 | LANSKY000277503 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277504 | LANSKY000277504 | LANSKY000277504 | LANSKY000277504 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277505 | LANSKY000277506 | LANSKY000277505 | LANSKY000277506 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277507 | LANSKY000277509 | LANSKY000277507 | LANSKY000277509 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277510 | LANSKY000277510 | LANSKY000277510 | LANSKY000277510 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277511 | LANSKY000277511 | LANSKY000277511 | LANSKY000277511 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277512 | LANSKY000277513 | LANSKY000279762 | LANSKY000277513 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277514 | LANSKY000277517 | LANSKY000277514 | LANSKY000277517 | RFP 1 Avid Request(s) 2-3; RFP 1 Lansky Request(s) 1-2, 92; RFP 1 Reeves Request(s) 1-2, 92 |
| LANSKY000277518 | LANSKY000277519 | LANSKY000278546 | LANSKY000277519 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277520 | LANSKY000277520 | LANSKY000278574 | LANSKY000277522 | |
| LANSKY000277521 | LANSKY000277521 | LANSKY000278578 | LANSKY000277523 | |
| LANSKY000277522 | LANSKY000277522 | LANSKY000278574 | LANSKY000277522 | |
| LANSKY000277523 | LANSKY000277523 | LANSKY000278578 | LANSKY000277523 | |
| LANSKY000277524 | LANSKY000277524 | LANSKY000277524 | LANSKY000277524 | RFP 1 Avid Request(s) 23-28, 32-39;  RFP 1 Lansky Request(s) 14-15, 22-26; RFP 1 Reeves Request(s) 14-15, 22-26 |
| LANSKY000277525 | LANSKY000277525 | LANSKY000277525 | LANSKY000277525 | RFP 1 Avid Request(s) 23-28, 32-39;  RFP 1 Lansky Request(s) 14-15, 22-26; RFP 1 Reeves Request(s) 14-15, 22-26 |
| LANSKY000277526 | LANSKY000277526 | LANSKY000277526 | LANSKY000277526 | RFP 1 Avid Request(s) 1, 4, 5; RFP 1 Lansky Request(s) 3, 16-19; RFP 1 Reeves Request(s) 3, 16-19 |
| LANSKY000277527 | LANSKY000277527 | LANSKY000277527 | LANSKY000277527 | RFP 1 Avid Request(s) 1, 4, 5; RFP 1 Lansky Request(s) 3, 16-19; RFP 1 Reeves Request(s) 3, 16-19 |
| LANSKY000277528 | LANSKY000277528 | LANSKY000277528 | LANSKY000277528 | RFP 1 Avid Request(s) 1, 4, 5; RFP 1 Lansky Request(s) 3, 16-19; RFP 1 Reeves Request(s) 3, 16-19 |
| LANSKY000277529 | LANSKY000277529 | LANSKY000277529 | LANSKY000277529 | RFP 1 Avid Request(s) 1, 4, 5; RFP 1 Lansky Request(s) 3, 16-19; RFP 1 Reeves Request(s) 3, 16-19 |
| LANSKY000277530 | LANSKY000277530 | LANSKY000277530 | LANSKY000277530 | RFP 1 Avid Request(s) 1, 4, 5; RFP 1 Lansky Request(s) 3, 16-19; RFP 1 Reeves Request(s) 3, 16-19 |
| LANSKY000277531 | LANSKY000277531 | LANSKY000283488 | LANSKY000277531 | RFP 1 Avid Request(s) 1, 4, 5; RFP 1 Lansky Request(s) 3, 16-19; RFP 1 Reeves Request(s) 3, 16-19 |
| LANSKY000277532 | LANSKY000277532 | LANSKY000283489 | LANSKY000277532 | RFP 1 Avid Request(s) 1, 4, 5; RFP 1 Lansky Request(s) 3, 16-19; RFP 1 Reeves Request(s) 3, 16-19 |
| LANSKY000277533 | LANSKY000277533 | LANSKY000283493 | LANSKY000277533 | RFP 1 Avid Request(s) 1, 4, 5; RFP 1 Lansky Request(s) 3, 16-19; RFP 1 Reeves Request(s) 3, 16-19 |
| LANSKY000277534 | LANSKY000277534 | LANSKY000283490 | LANSKY000277534 | RFP 1 Avid Request(s) 1, 4, 5; RFP 1 Lansky Request(s) 3, 16-19; RFP 1 Reeves Request(s) 3, 16-19 |
| LANSKY000277535 | LANSKY000277535 | LANSKY000283497 | LANSKY000277535 | RFP 1 Avid Request(s) 1, 4, 5; RFP 1 Lansky Request(s) 3, 16-19; RFP 1 Reeves Request(s) 3, 16-19 |
| LANSKY000277536 | LANSKY000277537 | LANSKY000277536 | LANSKY000277537 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000277538 | LANSKY000277539 | LANSKY000277538 | LANSKY000277539 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000277540 | LANSKY000277541 | LANSKY000277540 | LANSKY000277541 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277542 | LANSKY000277545 | LANSKY000282417 | LANSKY000277545 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000277546 | LANSKY000277548 | LANSKY000277546 | LANSKY000277548 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277549 | LANSKY000277550 | LANSKY000277549 | LANSKY000277550 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000277551 | LANSKY000277554 | LANSKY000282481 | LANSKY000277554 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000277555 | LANSKY000277555 | LANSKY000278661 | LANSKY000277561 | RFP 1 Avid Request(s) 1-5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95 |
| LANSKY000277556 | LANSKY000277556 | LANSKY000278661 | LANSKY000277561 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277557 | LANSKY000277557 | LANSKY000278661 | LANSKY000277561 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277558 | LANSKY000277558 | LANSKY000278661 | LANSKY000277561 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277559 | LANSKY000277559 | LANSKY000278661 | LANSKY000277561 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277560 | LANSKY000277560 | LANSKY000278661 | LANSKY000277561 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277561 | LANSKY000277561 | LANSKY000278661 | LANSKY000277561 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277562 | LANSKY000277563 | LANSKY000278671 | LANSKY000277563 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277564 | LANSKY000277564 | LANSKY000278672 | LANSKY000277564 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277565 | LANSKY000277565 | LANSKY000277565 | LANSKY000277565 | |
| LANSKY000277566 | LANSKY000277566 | LANSKY000277566 | LANSKY000277566 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277567 | LANSKY000277567 | LANSKY000277567 | LANSKY000277567 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277568 | LANSKY000277568 | LANSKY000277568 | LANSKY000277568 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277569 | LANSKY000277569 | LANSKY000277569 | LANSKY000277569 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277570 | LANSKY000277570 | LANSKY000277570 | LANSKY000277570 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277571 | LANSKY000277571 | LANSKY000277571 | LANSKY000277571 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277572 | LANSKY000277572 | LANSKY000277572 | LANSKY000277572 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277573 | LANSKY000277573 | LANSKY000277573 | LANSKY000277573 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277574 | LANSKY000277574 | LANSKY000277574 | LANSKY000277574 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277575 | LANSKY000277575 | LANSKY000277575 | LANSKY000277575 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277576 | LANSKY000277576 | LANSKY000277576 | LANSKY000277576 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000277577 | LANSKY000277578 | LANSKY000277577 | LANSKY000277578 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277579 | LANSKY000277579 | LANSKY000277579 | LANSKY000277579 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277580 | LANSKY000277580 | LANSKY000277580 | LANSKY000277580 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277581 | LANSKY000277581 | LANSKY000277581 | LANSKY000277581 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277582 | LANSKY000277582 | LANSKY000277582 | LANSKY000277582 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277583 | LANSKY000277583 | LANSKY000277583 | LANSKY000277583 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277584 | LANSKY000277584 | LANSKY000277584 | LANSKY000277584 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277585 | LANSKY000277586 | LANSKY000277585 | LANSKY000277586 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277587 | LANSKY000277587 | LANSKY000277587 | LANSKY000277587 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277588 | LANSKY000277588 | LANSKY000277588 | LANSKY000277588 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277589 | LANSKY000277589 | LANSKY000277589 | LANSKY000277589 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277590 | LANSKY000277591 | LANSKY000277590 | LANSKY000277591 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277592 | LANSKY000277592 | LANSKY000277592 | LANSKY000277592 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277593 | LANSKY000277593 | LANSKY000277593 | LANSKY000277593 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277594 | LANSKY000277594 | LANSKY000277594 | LANSKY000277594 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277595 | LANSKY000277595 | LANSKY000277595 | LANSKY000277595 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277596 | LANSKY000277597 | LANSKY000277596 | LANSKY000277597 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277598 | LANSKY000277599 | LANSKY000277598 | LANSKY000277599 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277600 | LANSKY000277601 | LANSKY000277600 | LANSKY000277601 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277602 | LANSKY000277603 | LANSKY000277602 | LANSKY000277603 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277604 | LANSKY000277604 | LANSKY000277604 | LANSKY000277604 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277605 | LANSKY000277605 | LANSKY000277605 | LANSKY000277605 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277606 | LANSKY000277608 | LANSKY000277606 | LANSKY000277608 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277609 | LANSKY000277609 | LANSKY000277609 | LANSKY000277609 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277610 | LANSKY000277611 | LANSKY000277610 | LANSKY000277611 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277612 | LANSKY000277613 | LANSKY000277612 | LANSKY000277613 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277614 | LANSKY000277615 | LANSKY000277614 | LANSKY000277615 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000277616 | LANSKY000277617 | LANSKY000277616 | LANSKY000277617 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277618 | LANSKY000277618 | LANSKY000277618 | LANSKY000277618 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277619 | LANSKY000277619 | LANSKY000277619 | LANSKY000277619 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277620 | LANSKY000277621 | LANSKY000277620 | LANSKY000277621 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277622 | LANSKY000277623 | LANSKY000277622 | LANSKY000277623 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277624 | LANSKY000277624 | LANSKY000277624 | LANSKY000277624 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277625 | LANSKY000277625 | LANSKY000277625 | LANSKY000277625 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277626 | LANSKY000277627 | LANSKY000277626 | LANSKY000277627 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277628 | LANSKY000277628 | LANSKY000277628 | LANSKY000277628 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277629 | LANSKY000277629 | LANSKY000277629 | LANSKY000277629 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277630 | LANSKY000277630 | LANSKY000277630 | LANSKY000277630 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277631 | LANSKY000277631 | LANSKY000277631 | LANSKY000277631 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277632 | LANSKY000277632 | LANSKY000277632 | LANSKY000277632 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277633 | LANSKY000277633 | LANSKY000277633 | LANSKY000277633 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277634 | LANSKY000277634 | LANSKY000277634 | LANSKY000277634 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277635 | LANSKY000277635 | LANSKY000277635 | LANSKY000277635 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277636 | LANSKY000277636 | LANSKY000277636 | LANSKY000277636 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277637 | LANSKY000277637 | LANSKY000277637 | LANSKY000277637 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277638 | LANSKY000277638 | LANSKY000277638 | LANSKY000277638 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277639 | LANSKY000277640 | LANSKY000277639 | LANSKY000277640 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277641 | LANSKY000277641 | LANSKY000277641 | LANSKY000277641 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277642 | LANSKY000277642 | LANSKY000278266 | LANSKY000277739 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277643 | LANSKY000277643 | LANSKY000277643 | LANSKY000277643 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277644 | LANSKY000277644 | LANSKY000277644 | LANSKY000277644 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277645 | LANSKY000277645 | LANSKY000277645 | LANSKY000277645 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277646 | LANSKY000277646 | LANSKY000277646 | LANSKY000277646 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277647 | LANSKY000277647 | LANSKY000277647 | LANSKY000277647 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000277648 | LANSKY000277649 | LANSKY000277648 | LANSKY000277648 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277650 | LANSKY000277651 | LANSKY000277650 | LANSKY000277651 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277652 | LANSKY000277653 | LANSKY000277652 | LANSKY000277653 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277654 | LANSKY000277654 | LANSKY000277654 | LANSKY000277654 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277655 | LANSKY000277656 | LANSKY000277655 | LANSKY000277656 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277657 | LANSKY000277657 | LANSKY000277657 | LANSKY000277657 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277658 | LANSKY000277658 | LANSKY000277658 | LANSKY000277658 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277659 | LANSKY000277659 | LANSKY000277659 | LANSKY000277659 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277660 | LANSKY000277660 | LANSKY000277660 | LANSKY000277660 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277661 | LANSKY000277661 | LANSKY000277661 | LANSKY000277661 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277662 | LANSKY000277663 | LANSKY000277662 | LANSKY000277663 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277664 | LANSKY000277665 | LANSKY000277664 | LANSKY000277665 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277666 | LANSKY000277667 | LANSKY000277666 | LANSKY000277667 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277668 | LANSKY000277668 | LANSKY000277668 | LANSKY000277668 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277669 | LANSKY000277669 | LANSKY000277669 | LANSKY000277669 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277670 | LANSKY000277671 | LANSKY000277670 | LANSKY000277671 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277672 | LANSKY000277672 | LANSKY000277672 | LANSKY000277672 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277673 | LANSKY000277674 | LANSKY000277673 | LANSKY000277488 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277675 | LANSKY000277675 | LANSKY000277675 | LANSKY000277675 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277676 | LANSKY000277676 | LANSKY000277676 | LANSKY000277676 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277677 | LANSKY000277677 | LANSKY000277677 | LANSKY000277677 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277678 | LANSKY000277678 | LANSKY000277678 | LANSKY000277678 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000277679 | LANSKY000277679 | LANSKY000277679 | LANSKY000277679 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277680 | LANSKY000277682 | LANSKY000277680 | LANSKY000277682 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277683 | LANSKY000277685 | LANSKY000277683 | LANSKY000277685 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277686 | LANSKY000277688 | LANSKY000277686 | LANSKY000277688 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277689 | LANSKY000277691 | LANSKY000277689 | LANSKY000277691 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000277692 | LANSKY000277693 | LANSKY000277692 | LANSKY000277692 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95 |
| LANSKY000277694 | LANSKY000277696 | LANSKY000277694 | LANSKY000277696 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95 |
| LANSKY000277697 | LANSKY000277698 | LANSKY000277697 | LANSKY000277698 | RFP 1 Avid Request(s) 1-5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95 |
| LANSKY000277699 | LANSKY000277700 | LANSKY000277699 | LANSKY000277489 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277701 | LANSKY000277702 | LANSKY000277701 | LANSKY000277702 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95 |
| LANSKY000277703 | LANSKY000277704 | LANSKY000277703 | LANSKY000277704 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95 |
| LANSKY000277705 | LANSKY000277706 | LANSKY000277705 | LANSKY000277706 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95 |
| LANSKY000277707 | LANSKY000277707 | LANSKY000277707 | LANSKY000277707 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95 |
| LANSKY000277708 | LANSKY000277708 | LANSKY000277708 | LANSKY000277708 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95 |
| LANSKY000277709 | LANSKY000277709 | LANSKY000277709 | LANSKY000277498 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277710 | LANSKY000277710 | LANSKY000277710 | LANSKY000277710 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95 |
| LANSKY000277711 | LANSKY000277711 | LANSKY000277711 | LANSKY000277711 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95 |
| LANSKY000277712 | LANSKY000277712 | LANSKY000277712 | LANSKY000277712 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95 |
| LANSKY000277713 | LANSKY000277713 | LANSKY000277713 | LANSKY000277503 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277714 | LANSKY000277716 | LANSKY000277714 | LANSKY000277716 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95 |
| LANSKY000277717 | LANSKY000277717 | LANSKY000277717 | LANSKY000277717 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277718 | LANSKY000277718 | LANSKY000277718 | LANSKY000277718 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95 |
| LANSKY000277719 | LANSKY000277720 | LANSKY000277719 | LANSKY000277720 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95 |
| LANSKY000277721 | LANSKY000277721 | LANSKY000277721 | LANSKY000277721 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277722 | LANSKY000277722 | LANSKY000277722 | LANSKY000277722 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95 |
| LANSKY000277723 | LANSKY000277723 | LANSKY000277723 | LANSKY000277723 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000277724 | LANSKY000277725 | LANSKY000277724 | LANSKY000277725 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95 |
| LANSKY000277726 | LANSKY000277727 | LANSKY000277726 | LANSKY000277727 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95 |
| LANSKY000277728 | LANSKY000277728 | LANSKY000277728 | LANSKY000277728 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277729 | LANSKY000277729 | LANSKY000277729 | LANSKY000277729 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277730 | LANSKY000277730 | LANSKY000277730 | LANSKY000277730 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000277731 | LANSKY000277731 | LANSKY000277731 | LANSKY000277731 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277732 | LANSKY000277732 | LANSKY000277732 | LANSKY000277732 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277733 | LANSKY000277733 | LANSKY000277733 | LANSKY000277733 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277734 | LANSKY000277734 | LANSKY000278235 | LANSKY000277734 | RFP 1 Avid Request(s) 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 14-15, 22-26, 28-36, 94-95; RFP 1 Reeves Request (s) 14-15, 22-26, 28-36, 94-95 |
| LANSKY000277735 | LANSKY000277735 | LANSKY000277735 | LANSKY000277735 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277736 | LANSKY000277736 | LANSKY000277736 | LANSKY000277736 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277737 | LANSKY000277737 | LANSKY000277737 | LANSKY000277737 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277738 | LANSKY000277738 | LANSKY000277738 | LANSKY000277738 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277739 | LANSKY000277739 | LANSKY000278266 | LANSKY000277739 | |
| LANSKY000277740 | LANSKY000277740 | LANSKY000277740 | LANSKY000277740 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000277741 | LANSKY000277741 | LANSKY000277741 | LANSKY000277741 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000277742 | LANSKY000277742 | LANSKY000277742 | LANSKY000277742 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000277743 | LANSKY000277743 | LANSKY000277743 | LANSKY000277743 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000277744 | LANSKY000277745 | LANSKY000277744 | LANSKY000277745 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277746 | LANSKY000277746 | LANSKY000277746 | LANSKY000277746 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000277747 | LANSKY000277749 | LANSKY000277747 | LANSKY000277749 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277750 | LANSKY000277750 | LANSKY000277750 | LANSKY000277750 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000277751 | LANSKY000277754 | LANSKY000277751 | LANSKY000277751 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000277755 | LANSKY000277755 | LANSKY000277755 | LANSKY000277755 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000277756 | LANSKY000277756 | LANSKY000277756 | LANSKY000277756 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277757 | LANSKY000277757 | LANSKY000277757 | LANSKY000277757 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277758 | LANSKY000277758 | LANSKY000277758 | LANSKY000277758 | RFP 1 Avid Request(s) 1-5, 7-12, 23-28, 32-39, 73; RFP 1 Lansky Request(s) 1-6, 14-19, 22-26, 37, 61, 91-92; RFP 1 Reeves Request(s) 1-6, 14-19, 22-26, 37, 61, 91-92 |
| LANSKY000277759 | LANSKY000277763 | LANSKY000277759 | LANSKY000277763 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000277764 | LANSKY000277768 | LANSKY000277764 | LANSKY000277768 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000277769 | LANSKY000277770 | LANSKY000277769 | LANSKY000277770 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277771 | LANSKY000277775 | LANSKY000277771 | LANSKY000277775 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000277776 | LANSKY000277777 | LANSKY000277776 | LANSKY000277777 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277778 | LANSKY000277779 | LANSKY000277778 | LANSKY000277779 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277780 | LANSKY000277781 | LANSKY000277780 | LANSKY000277781 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277782 | LANSKY000277782 | LANSKY000277782 | LANSKY000277782 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277783 | LANSKY000277784 | LANSKY000277783 | LANSKY000277784 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277785 | LANSKY000277785 | LANSKY000277785 | LANSKY000277785 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277786 | LANSKY000277787 | LANSKY000277786 | LANSKY000277787 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277788 | LANSKY000277788 | LANSKY000277788 | LANSKY000277788 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277789 | LANSKY000277790 | LANSKY000277789 | LANSKY000277790 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000277791 | LANSKY000277791 | LANSKY000277791 | LANSKY000277791 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277792 | LANSKY000277792 | LANSKY000277792 | LANSKY000277792 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277793 | LANSKY000277793 | LANSKY000277793 | LANSKY000277793 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277794 | LANSKY000277794 | LANSKY000277794 | LANSKY000277794 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277795 | LANSKY000277795 | LANSKY000277795 | LANSKY000277795 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277796 | LANSKY000277796 | LANSKY000277796 | LANSKY000277796 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277797 | LANSKY000277797 | LANSKY000277797 | LANSKY000277797 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277798 | LANSKY000277798 | LANSKY000277798 | LANSKY000277798 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277799 | LANSKY000277799 | LANSKY000277799 | LANSKY000277799 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277800 | LANSKY000277801 | LANSKY000277800 | LANSKY000277801 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277802 | LANSKY000277803 | LANSKY000277802 | LANSKY000277803 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277804 | LANSKY000277804 | LANSKY000277804 | LANSKY000277804 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277805 | LANSKY000277805 | LANSKY000277805 | LANSKY000277805 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277806 | LANSKY000277806 | LANSKY000277806 | LANSKY000277806 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000277807 | LANSKY000277807 | LANSKY000277807 | LANSKY000277807 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277808 | LANSKY000277808 | LANSKY000277808 | LANSKY000277808 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277809 | LANSKY000277810 | LANSKY000277809 | LANSKY000277810 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277811 | LANSKY000277812 | LANSKY000277811 | LANSKY000277812 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000277813 | LANSKY000277813 | LANSKY000277813 | LANSKY000277813 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277814 | LANSKY000277814 | LANSKY000277814 | LANSKY000277814 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277815 | LANSKY000277815 | LANSKY000277815 | LANSKY000277815 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277816 | LANSKY000277816 | LANSKY000277816 | LANSKY000277816 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277817 | LANSKY000277817 | LANSKY000277817 | LANSKY000277817 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277818 | LANSKY000277818 | LANSKY000277818 | LANSKY000277818 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277819 | LANSKY000277821 | LANSKY000277819 | LANSKY000277821 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |

| | | | | |
|---|---|---|---|---|
| LANSKY000277822 | LANSKY000277822 | LANSKY000277822 | LANSKY000277822 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277823 | LANSKY000277823 | LANSKY000277823 | LANSKY000277823 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277824 | LANSKY000277824 | LANSKY000277824 | LANSKY000277824 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277825 | LANSKY000277825 | LANSKY000277825 | LANSKY000277825 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277826 | LANSKY000277826 | LANSKY000277826 | LANSKY000277826 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000277827 | LANSKY000277827 | LANSKY000277827 | LANSKY000277827 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277828 | LANSKY000277828 | LANSKY000277828 | LANSKY000277828 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277829 | LANSKY000277829 | LANSKY000277829 | LANSKY000277829 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277830 | LANSKY000277831 | LANSKY000277830 | LANSKY000277831 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000277832 | LANSKY000277832 | LANSKY000277832 | LANSKY000277832 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277833 | LANSKY000277833 | LANSKY000277833 | LANSKY000277833 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277834 | LANSKY000277857 | LANSKY000277834 | LANSKY000277857 | RFP 1 Avid Request(s) 52-56, 67, 96; RFP 1 Lansky Request(s) 38, 83-87, 101; RFP 1 Reeves Request(s) 38, 83-87, 101 |
| LANSKY000277858 | LANSKY000277858 | LANSKY000277858 | LANSKY000277858 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277859 | LANSKY000277859 | LANSKY000277859 | LANSKY000277859 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277860 | LANSKY000277860 | LANSKY000277860 | LANSKY000277860 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277861 | LANSKY000277861 | LANSKY000277861 | LANSKY000277861 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277862 | LANSKY000277862 | LANSKY000277862 | LANSKY000277862 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277863 | LANSKY000277864 | LANSKY000277863 | LANSKY000277864 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277865 | LANSKY000277868 | LANSKY000277865 | LANSKY000277868 | RFP 1 Avid Request(s) 1, 4, 5, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 53-55, 94-96; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 53-55, 94-96 |
| LANSKY000277869 | LANSKY000277869 | LANSKY000277869 | LANSKY000277869 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000277870 | LANSKY000277870 | LANSKY000277870 | LANSKY000277870 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277871 | LANSKY000277871 | LANSKY000277871 | LANSKY000277871 | RFP 1 Avid Request(s) 2-3, 6, 17-28, 32-39, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95 |
| LANSKY000277872 | LANSKY000277872 | LANSKY000277872 | LANSKY000277872 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277873 | LANSKY000277873 | LANSKY000277873 | LANSKY000277873 | RFP 1 Avid Request(s) 2-3, 6, 17-28, 32-39, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95 |
| LANSKY000277874 | LANSKY000277874 | LANSKY000277874 | LANSKY000277874 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277875 | LANSKY000277875 | LANSKY000277875 | LANSKY000277875 | RFP 1 Avid Request(s) 2-3, 6, 17-28, 32-39, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95 |
| LANSKY000277876 | LANSKY000277876 | LANSKY000277876 | LANSKY000277876 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277877 | LANSKY000277877 | LANSKY000277877 | LANSKY000277877 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277878 | LANSKY000277878 | LANSKY000277878 | LANSKY000277878 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277879 | LANSKY000277880 | LANSKY000277879 | LANSKY000277880 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277881 | LANSKY000277881 | LANSKY000277881 | LANSKY000277881 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000277882 | LANSKY000277882 | LANSKY000277882 | LANSKY000277882 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277883 | LANSKY000277883 | LANSKY000277883 | LANSKY000277883 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277884 | LANSKY000277885 | LANSKY000277884 | LANSKY000277885 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277886 | LANSKY000277886 | LANSKY000277886 | LANSKY000277886 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000277887 | LANSKY000277887 | LANSKY000277887 | LANSKY000277887 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277888 | LANSKY000277888 | LANSKY000277888 | LANSKY000277888 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277889 | LANSKY000277889 | LANSKY000277889 | LANSKY000277889 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000277890 | LANSKY000277890 | LANSKY000277890 | LANSKY000277890 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277891 | LANSKY000277891 | LANSKY000277891 | LANSKY000277891 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277892 | LANSKY000277892 | LANSKY000277892 | LANSKY000277892 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277893 | LANSKY000277893 | LANSKY000277893 | LANSKY000277893 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277894 | LANSKY000277894 | LANSKY000277894 | LANSKY000277894 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277895 | LANSKY000277895 | LANSKY000277895 | LANSKY000277895 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277896 | LANSKY000277896 | LANSKY000277896 | LANSKY000277896 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277897 | LANSKY000277897 | LANSKY000277897 | LANSKY000277897 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000277898 | LANSKY000277898 | LANSKY000277898 | LANSKY000277898 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000277899 | LANSKY000277900 | LANSKY000277899 | LANSKY000277900 | RFP 1 Avid Request(s) 1-5, 7-12, 23-28, 32-39, 73; RFP 1 Lansky Request(s) 1-6, 14-19, 22-26, 37, 61, 91-92; RFP 1 Reeves Request(s) 1-6, 14-19, 22-26, 37, 61, 91-92 |
| LANSKY000277901 | LANSKY000277902 | LANSKY000277901 | LANSKY000277902 | RFP 1 Avid Request(s) 1-5, 7-12. 23-28, 32-39, 73; RFP 1 Lansky Request(s) 1-6, 14-19, 22-26, 37, 61, 91-92; RFP 1 Reeves Request(s) 1-6, 14-19, 22-26, 37, 61, 91-92 |
| LANSKY000277903 | LANSKY000277903 | LANSKY000277903 | LANSKY000277903 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277904 | LANSKY000277904 | LANSKY000277904 | LANSKY000277904 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277905 | LANSKY000277905 | LANSKY000277905 | LANSKY000277905 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277906 | LANSKY000277906 | LANSKY000277906 | LANSKY000277906 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277907 | LANSKY000277907 | LANSKY000277907 | LANSKY000277907 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277908 | LANSKY000277908 | LANSKY000277908 | LANSKY000277908 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277909 | LANSKY000277909 | LANSKY000278076 | LANSKY000277909 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000277910 | LANSKY000277910 | LANSKY000277910 | LANSKY000277910 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277911 | LANSKY000277911 | LANSKY000277911 | LANSKY000277911 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277912 | LANSKY000277912 | LANSKY000277912 | LANSKY000277912 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277913 | LANSKY000277913 | LANSKY000277913 | LANSKY000277913 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277914 | LANSKY000277914 | LANSKY000277914 | LANSKY000277914 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277915 | LANSKY000277915 | LANSKY000277915 | LANSKY000277915 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000277916 | LANSKY000277916 | LANSKY000277916 | LANSKY000277916 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277917 | LANSKY000277917 | LANSKY000277917 | LANSKY000277917 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277918 | LANSKY000277918 | LANSKY000277918 | LANSKY000277918 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277919 | LANSKY000277919 | LANSKY000277919 | LANSKY000277919 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000277920 | LANSKY000277920 | LANSKY000277920 | LANSKY000277920 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000277921 | LANSKY000277921 | LANSKY000277921 | LANSKY000277921 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277922 | LANSKY000277922 | LANSKY000277922 | LANSKY000277922 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000277923 | LANSKY000277923 | LANSKY000277923 | LANSKY000277923 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277924 | LANSKY000277924 | LANSKY000277924 | LANSKY000277924 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000277925 | LANSKY000277925 | LANSKY000277925 | LANSKY000277925 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277926 | LANSKY000277927 | LANSKY000277926 | LANSKY000277927 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277928 | LANSKY000277928 | LANSKY000277928 | LANSKY000277928 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277929 | LANSKY000277930 | LANSKY000277929 | LANSKY000277930 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277931 | LANSKY000277931 | LANSKY000277931 | LANSKY000277931 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277932 | LANSKY000277933 | LANSKY000277932 | LANSKY000277933 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277934 | LANSKY000277934 | LANSKY000277934 | LANSKY000277934 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000277935 | LANSKY000277936 | LANSKY000277935 | LANSKY000277936 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277937 | LANSKY000277937 | LANSKY000277937 | LANSKY000277937 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000277938 | LANSKY000277939 | LANSKY000277938 | LANSKY000277939 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277940 | LANSKY000277940 | LANSKY000277940 | LANSKY000277940 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277941 | LANSKY000277941 | LANSKY000277941 | LANSKY000277941 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277942 | LANSKY000277943 | LANSKY000277942 | LANSKY000277943 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277944 | LANSKY000277944 | LANSKY000277944 | LANSKY000277944 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000277945 | LANSKY000277945 | LANSKY000278108 | LANSKY000277945 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |

| | | | | |
|---|---|---|---|---|
| LANSKY000277946 | LANSKY000277946 | LANSKY000277946 | LANSKY000277946 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277947 | LANSKY000277947 | LANSKY000278111 | LANSKY000277947 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000277948 | LANSKY000277948 | LANSKY000277948 | LANSKY000277948 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277949 | LANSKY000277949 | LANSKY000277949 | LANSKY000277949 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000277950 | LANSKY000277950 | LANSKY000277950 | LANSKY000277950 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277951 | LANSKY000277951 | LANSKY000277951 | LANSKY000277951 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000277952 | LANSKY000277952 | LANSKY000277952 | LANSKY000277952 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000277953 | LANSKY000277953 | LANSKY000277953 | LANSKY000277953 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277954 | LANSKY000277954 | LANSKY000277954 | LANSKY000277954 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277955 | LANSKY000277955 | LANSKY000277955 | LANSKY000277955 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277956 | LANSKY000277956 | LANSKY000277956 | LANSKY000277956 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277957 | LANSKY000277957 | LANSKY000277957 | LANSKY000277957 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277958 | LANSKY000277958 | LANSKY000277958 | LANSKY000277958 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277959 | LANSKY000277959 | LANSKY000277959 | LANSKY000277959 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277960 | LANSKY000277960 | LANSKY000277960 | LANSKY000277960 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277961 | LANSKY000277961 | LANSKY000277961 | LANSKY000277961 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277962 | LANSKY000277962 | LANSKY000277962 | LANSKY000277962 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277963 | LANSKY000277963 | LANSKY000277963 | LANSKY000277963 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277964 | LANSKY000277964 | LANSKY000277964 | LANSKY000277964 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000277965 | LANSKY000277965 | LANSKY000277965 | LANSKY000277965 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277966 | LANSKY000277966 | LANSKY000277966 | LANSKY000277966 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277967 | LANSKY000277967 | LANSKY000277967 | LANSKY000277967 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277968 | LANSKY000277968 | LANSKY000277968 | LANSKY000277968 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277969 | LANSKY000277969 | LANSKY000277969 | LANSKY000277969 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000277970 | LANSKY000277970 | LANSKY000277970 | LANSKY000277970 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277971 | LANSKY000277971 | LANSKY000277971 | LANSKY000277971 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277972 | LANSKY000277972 | LANSKY000277972 | LANSKY000277972 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277973 | LANSKY000277973 | LANSKY000277973 | LANSKY000277973 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277974 | LANSKY000277974 | LANSKY000277974 | LANSKY000277974 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277975 | LANSKY000277975 | LANSKY000277975 | LANSKY000277975 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277976 | LANSKY000277977 | LANSKY000277976 | LANSKY000277977 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277978 | LANSKY000277978 | LANSKY000277978 | LANSKY000277978 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277979 | LANSKY000277979 | LANSKY000277979 | LANSKY000277979 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277980 | LANSKY000277980 | LANSKY000277980 | LANSKY000277980 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000277981 | LANSKY000277981 | LANSKY000277981 | LANSKY000277981 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277982 | LANSKY000277982 | LANSKY000277982 | LANSKY000277982 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277983 | LANSKY000277983 | LANSKY000277983 | LANSKY000277983 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277984 | LANSKY000277984 | LANSKY000277984 | LANSKY000277984 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277985 | LANSKY000277985 | LANSKY000277985 | LANSKY000277985 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277986 | LANSKY000277986 | LANSKY000277986 | LANSKY000281699 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000277987 | LANSKY000277987 | LANSKY000277987 | LANSKY000281708 | RFP 1 Avid Request(s) 2-3, 13-16, 29-31, 41-51,  60, 65-66, 75-76; RFP 1 Lansky Request(s) 1-2, 7-9, 20-21, 27-36, 53-55; 92, 94-96; RFP 1 Reeves Request(s) 1-2, 7-9, 20-21, 27-36, 53-55, 92, 94-96 |
| LANSKY000277988 | LANSKY000277988 | LANSKY000277988 | LANSKY000277988 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000277989 | LANSKY000277989 | LANSKY000277989 | LANSKY000277989 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277990 | LANSKY000277990 | LANSKY000277990 | LANSKY000277990 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277991 | LANSKY000277991 | LANSKY000277991 | LANSKY000277991 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277992 | LANSKY000277992 | LANSKY000277992 | LANSKY000277992 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000277993 | LANSKY000277993 | LANSKY000277993 | LANSKY000277993 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000277994 | LANSKY000277995 | LANSKY000277994 | LANSKY000277995 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277996 | LANSKY000277996 | LANSKY000277996 | LANSKY000277996 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000277997 | LANSKY000277998 | LANSKY000277997 | LANSKY000277998 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000277999 | LANSKY000277999 | LANSKY000277999 | LANSKY000277999 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278000 | LANSKY000278000 | LANSKY000278000 | LANSKY000278000 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278001 | LANSKY000278001 | LANSKY000278001 | LANSKY000278001 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278002 | LANSKY000278002 | LANSKY000278002 | LANSKY000278280 | RFP 1 Avid Request(s) 1, 4, 5, 42-51; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 94-95 |
| LANSKY000278003 | LANSKY000278003 | LANSKY000278003 | LANSKY000278003 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278004 | LANSKY000278004 | LANSKY000278004 | LANSKY000278004 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278005 | LANSKY000278005 | LANSKY000278005 | LANSKY000278005 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278006 | LANSKY000278006 | LANSKY000278006 | LANSKY000278006 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278007 | LANSKY000278008 | LANSKY000278007 | LANSKY000278008 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278009 | LANSKY000278011 | LANSKY000281178 | LANSKY000278011 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000278012 | LANSKY000278013 | LANSKY000278012 | LANSKY000278013 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278014 | LANSKY000278014 | LANSKY000278014 | LANSKY000278014 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278015 | LANSKY000278016 | LANSKY000278015 | LANSKY000278016 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278017 | LANSKY000278017 | LANSKY000278017 | LANSKY000278017 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278018 | LANSKY000278019 | LANSKY000278018 | LANSKY000278019 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278020 | LANSKY000278021 | LANSKY000278020 | LANSKY000278021 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000278022 | LANSKY000278022 | LANSKY000278022 | LANSKY000278022 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278023 | LANSKY000278025 | LANSKY000278023 | LANSKY000278025 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000278026 | LANSKY000278026 | LANSKY000278026 | LANSKY000278026 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278027 | LANSKY000278028 | LANSKY000278027 | LANSKY000278028 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278029 | LANSKY000278029 | LANSKY000278029 | LANSKY000278029 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278030 | LANSKY000278030 | LANSKY000278030 | LANSKY000278030 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278031 | LANSKY000278033 | LANSKY000278031 | LANSKY000278033 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000278034 | LANSKY000278036 | LANSKY000278034 | LANSKY000278036 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000278037 | LANSKY000278039 | LANSKY000278037 | LANSKY000278039 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000278040 | LANSKY000278042 | LANSKY000278040 | LANSKY000281790 | RFP 1 Avid Request(s) 1, 4, 5, 42-51; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 94-95 |
| LANSKY000278043 | LANSKY000278043 | LANSKY000278043 | LANSKY000278043 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91, 94-95 |
| LANSKY000278044 | LANSKY000278044 | LANSKY000278044 | LANSKY000278044 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91, 94-95 |
| LANSKY000278045 | LANSKY000278045 | LANSKY000278045 | LANSKY000278045 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278046 | LANSKY000278046 | LANSKY000278046 | LANSKY000278046 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278047 | LANSKY000278047 | LANSKY000278047 | LANSKY000278047 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000278048 | LANSKY000278049 | LANSKY000278048 | LANSKY000278049 | RFP 1 Avid Request(s) 1, 4, 5, 42-51; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 94-95 |
| LANSKY000278050 | LANSKY000278051 | LANSKY000278050 | LANSKY000278051 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000278052 | LANSKY000278052 | LANSKY000278052 | LANSKY000278052 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000278053 | LANSKY000278053 | LANSKY000278053 | LANSKY000278053 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278054 | LANSKY000278056 | LANSKY000278054 | LANSKY000278056 | RFP 1 Avid Request(s) 13-16, 29-31,  41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000278057 | LANSKY000278058 | LANSKY000278057 | LANSKY000278058 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000278059 | LANSKY000278059 | LANSKY000278059 | LANSKY000278059 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000278060 | LANSKY000278060 | LANSKY000278060 | LANSKY000278060 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278061 | LANSKY000278061 | LANSKY000278061 | LANSKY000278061 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278062 | LANSKY000278063 | LANSKY000278062 | LANSKY000278063 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000278064 | LANSKY000278065 | LANSKY000278064 | LANSKY000278065 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278066 | LANSKY000278067 | LANSKY000278066 | LANSKY000278067 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278068 | LANSKY000278069 | LANSKY000278068 | LANSKY000281116 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95 |
| LANSKY000278070 | LANSKY000278070 | LANSKY000278070 | LANSKY000278070 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278071 | LANSKY000278072 | LANSKY000278071 | LANSKY000278072 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000278073 | LANSKY000278075 | LANSKY000278073 | LANSKY000278075 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000278076 | LANSKY000278076 | LANSKY000278076 | LANSKY000277909 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000278077 | LANSKY000278078 | LANSKY000278077 | LANSKY000278078 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278084 | LANSKY000278085 | LANSKY000278084 | LANSKY000278085 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278086 | LANSKY000278087 | LANSKY000278086 | LANSKY000278087 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278090 | LANSKY000278091 | LANSKY000278090 | LANSKY000278091 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278092 | LANSKY000278105 | LANSKY000278092 | LANSKY000278105 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000278106 | LANSKY000278107 | LANSKY000278106 | LANSKY000278107 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278108 | LANSKY000278108 | LANSKY000278108 | LANSKY000277945 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000278109 | LANSKY000278110 | LANSKY000278109 | LANSKY000278110 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278111 | LANSKY000278111 | LANSKY000278111 | LANSKY000277947 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000278112 | LANSKY000278113 | LANSKY000278112 | LANSKY000278113 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278114 | LANSKY000278140 | LANSKY000278114 | LANSKY000278140 | RFP 1 Avid Request(s) 52-56, 67, 96; RFP 1 Lansky Request(s) 38, 83-87, 101; RFP 1 Reeves Request(s) 38, 83-87, 101 |

| | | | | |
|---|---|---|---|---|
| LANSKY000278141 | LANSKY000278142 | LANSKY000278141 | LANSKY000278142 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278143 | LANSKY000278161 | LANSKY000278143 | LANSKY000278161 | RFP 1 Lansky Request(s) 98; RFP 1 Reeves Request(s) 98; RFP 2 Request(s) 12, 14, 17 |
| LANSKY000278162 | LANSKY000278163 | LANSKY000278162 | LANSKY000278163 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278164 | LANSKY000278179 | LANSKY000278164 | LANSKY000278179 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000278180 | LANSKY000278180 | LANSKY000278180 | LANSKY000278180 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278181 | LANSKY000278181 | LANSKY000278181 | LANSKY000278181 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278182 | LANSKY000278182 | LANSKY000278182 | LANSKY000278182 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278183 | LANSKY000278184 | LANSKY000278183 | LANSKY000278184 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000278185 | LANSKY000278185 | LANSKY000278185 | LANSKY000278185 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278186 | LANSKY000278186 | LANSKY000278186 | LANSKY000278186 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278187 | LANSKY000278187 | LANSKY000278187 | LANSKY000278187 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278188 | LANSKY000278188 | LANSKY000278188 | LANSKY000278188 | RFP 1 Avid Request(s) 2-3, 6, 17-22, 99; RFP 1 Lansky Request(s) 1-2, 10-13, 90, 92; RFP 1 Reeves Request(s) 1-2, 10-13, 90, 92 |
| LANSKY000278189 | LANSKY000278191 | LANSKY000278189 | LANSKY000278191 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000278192 | LANSKY000278192 | LANSKY000278192 | LANSKY000278192 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278193 | LANSKY000278194 | LANSKY000278193 | LANSKY000278194 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278195 | LANSKY000278195 | LANSKY000278195 | LANSKY000278195 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000278196 | LANSKY000278197 | LANSKY000278196 | LANSKY000278197 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278198 | LANSKY000278198 | LANSKY000278198 | LANSKY000278198 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000278199 | LANSKY000278199 | LANSKY000278199 | LANSKY000278199 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278200 | LANSKY000278200 | LANSKY000278200 | LANSKY000278200 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278201 | LANSKY000278201 | LANSKY000278201 | LANSKY000278201 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278202 | LANSKY000278203 | LANSKY000278202 | LANSKY000278203 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278204 | LANSKY000278205 | LANSKY000278204 | LANSKY000278205 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278206 | LANSKY000278206 | LANSKY000278206 | LANSKY000278206 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278207 | LANSKY000278208 | LANSKY000278207 | LANSKY000278208 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000278209 | LANSKY000278210 | LANSKY000278209 | LANSKY000278210 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278211 | LANSKY000278211 | LANSKY000278211 | LANSKY000278211 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000278212 | LANSKY000278212 | LANSKY000278212 | LANSKY000278212 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000278213 | LANSKY000278213 | LANSKY000278213 | LANSKY000278213 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278214 | LANSKY000278215 | LANSKY000278214 | LANSKY000278215 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278216 | LANSKY000278216 | LANSKY000278216 | LANSKY000278216 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000278217 | LANSKY000278217 | LANSKY000278217 | LANSKY000278217 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278218 | LANSKY000278218 | LANSKY000278218 | LANSKY000278218 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000278219 | LANSKY000278220 | LANSKY000278219 | LANSKY000278220 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278221 | LANSKY000278222 | LANSKY000278221 | LANSKY000278222 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278223 | LANSKY000278225 | LANSKY000278223 | LANSKY000278225 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278226 | LANSKY000278226 | LANSKY000278226 | LANSKY000278226 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000278227 | LANSKY000278227 | LANSKY000278227 | LANSKY000278227 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278228 | LANSKY000278228 | LANSKY000278228 | LANSKY000278228 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278229 | LANSKY000278230 | LANSKY000278229 | LANSKY000278230 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278231 | LANSKY000278231 | LANSKY000278231 | LANSKY000278231 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278232 | LANSKY000278233 | LANSKY000278232 | LANSKY000278233 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000278234 | LANSKY000278234 | LANSKY000278234 | LANSKY000278234 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278235 | LANSKY000278235 | LANSKY000278235 | LANSKY000277734 | RFP 1 Avid Request(s) 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 14-15, 22-26, 28-36, 94-95; RFP 1 Reeves Request (s) 14-15, 22-26, 28-36, 94-95 |
| LANSKY000278236 | LANSKY000278238 | LANSKY000278236 | LANSKY000278238 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000278239 | LANSKY000278239 | LANSKY000278239 | LANSKY000278239 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278240 | LANSKY000278242 | LANSKY000278240 | LANSKY000278242 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000278243 | LANSKY000278243 | LANSKY000278243 | LANSKY000278243 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278244 | LANSKY000278245 | LANSKY000278244 | LANSKY000278245 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000278246 | LANSKY000278246 | LANSKY000278246 | LANSKY000278246 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278247 | LANSKY000278248 | LANSKY000278247 | LANSKY000278248 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000278249 | LANSKY000278250 | LANSKY000278249 | LANSKY000278250 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278251 | LANSKY000278251 | LANSKY000278251 | LANSKY000278251 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000278252 | LANSKY000278254 | LANSKY000278252 | LANSKY000278254 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278255 | LANSKY000278257 | LANSKY000278255 | LANSKY000278257 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000278258 | LANSKY000278258 | LANSKY000278258 | LANSKY000278258 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000278259 | LANSKY000278259 | LANSKY000278259 | LANSKY000278259 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278260 | LANSKY000278260 | LANSKY000278260 | LANSKY000278260 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278261 | LANSKY000278261 | LANSKY000278261 | LANSKY000278261 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278262 | LANSKY000278262 | LANSKY000278262 | LANSKY000278262 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278263 | LANSKY000278263 | LANSKY000278263 | LANSKY000278263 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000278264 | LANSKY000278264 | LANSKY000278264 | LANSKY000278264 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278265 | LANSKY000278265 | LANSKY000278265 | LANSKY000278265 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278266 | LANSKY000278266 | LANSKY000278266 | LANSKY000277739 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278267 | LANSKY000278267 | LANSKY000278267 | LANSKY000278267 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278268 | LANSKY000278268 | LANSKY000278268 | LANSKY000278268 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278269 | LANSKY000278269 | LANSKY000278269 | LANSKY000278269 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278270 | LANSKY000278270 | LANSKY000278270 | LANSKY000278270 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000278271 | LANSKY000278271 | LANSKY000278271 | LANSKY000278271 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278272 | LANSKY000278272 | LANSKY000278272 | LANSKY000278272 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278273 | LANSKY000278273 | LANSKY000278273 | LANSKY000278273 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000278274 | LANSKY000278275 | LANSKY000278274 | LANSKY000278275 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278276 | LANSKY000278278 | LANSKY000278276 | LANSKY000278278 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278279 | LANSKY000278279 | LANSKY000278279 | LANSKY000278279 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278280 | LANSKY000278280 | LANSKY000278002 | LANSKY000278280 | RFP 1 Avid Request(s) 1, 4, 5, 42-51; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 94-95 |
| LANSKY000278281 | LANSKY000278281 | LANSKY000278281 | LANSKY000278281 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278282 | LANSKY000278282 | LANSKY000278282 | LANSKY000278282 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278283 | LANSKY000278283 | LANSKY000278283 | LANSKY000278283 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278284 | LANSKY000278287 | LANSKY000278284 | LANSKY000278287 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| LANSKY000278288 | LANSKY000278290 | LANSKY000278288 | LANSKY000278290 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000278291 | LANSKY000278293 | LANSKY000278291 | LANSKY000278293 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000278294 | LANSKY000278294 | LANSKY000278294 | LANSKY000278294 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278295 | LANSKY000278296 | LANSKY000278295 | LANSKY000278296 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278297 | LANSKY000278297 | LANSKY000278297 | LANSKY000278297 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278298 | LANSKY000278298 | LANSKY000278298 | LANSKY000278298 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278299 | LANSKY000278299 | LANSKY000278299 | LANSKY000278299 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278300 | LANSKY000278300 | LANSKY000278300 | LANSKY000278300 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278301 | LANSKY000278302 | LANSKY000278301 | LANSKY000278302 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278303 | LANSKY000278303 | LANSKY000278303 | LANSKY000278303 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278304 | LANSKY000278304 | LANSKY000278304 | LANSKY000278304 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278305 | LANSKY000278306 | LANSKY000278305 | LANSKY000278306 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278307 | LANSKY000278308 | LANSKY000278307 | LANSKY000278308 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278309 | LANSKY000278309 | LANSKY000278309 | LANSKY000278309 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278310 | LANSKY000278311 | LANSKY000278310 | LANSKY000278311 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278312 | LANSKY000278313 | LANSKY000278312 | LANSKY000278313 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278314 | LANSKY000278314 | LANSKY000278314 | LANSKY000278314 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278315 | LANSKY000278316 | LANSKY000278315 | LANSKY000278316 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278317 | LANSKY000278317 | LANSKY000278317 | LANSKY000278317 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000278318 | LANSKY000278318 | LANSKY000278318 | LANSKY000278318 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278319 | LANSKY000278320 | LANSKY000278319 | LANSKY000278320 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278321 | LANSKY000278322 | LANSKY000278321 | LANSKY000278322 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000278323 | LANSKY000278323 | LANSKY000278323 | LANSKY000278323 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000278324 | LANSKY000278324 | LANSKY000278324 | LANSKY000278324 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278325 | LANSKY000278325 | LANSKY000278325 | LANSKY000278325 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278326 | LANSKY000278326 | LANSKY000278326 | LANSKY000278326 | RFP 1 Avid Request(s) 1-5, 7-12, 23-28, 32-39, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 14-19, 22-26, 28-37, 61, 91-92; RFP 1 Reeves Request(s) 1-6, 14-19, 22-26, 28-37, 61, 91-92, 94-95 |
| LANSKY000278327 | LANSKY000278327 | LANSKY000278327 | LANSKY000278327 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278328 | LANSKY000278328 | LANSKY000278328 | LANSKY000278328 | RFP 1 Avid Request(s) 1-5, 7-12, 23-28, 32-39, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 14-19, 22-26, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 14-19, 22-26, 28-37, 61, 91-92, 94-95 |
| LANSKY000278329 | LANSKY000278329 | LANSKY000278329 | LANSKY000278329 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278330 | LANSKY000278330 | LANSKY000278330 | LANSKY000278330 | RFP 1 Avid Request(s) 1-5, 7-12, 23-28, 32-39, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 14-19, 22-26, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 14-19, 22-26, 28-37, 61, 91-92, 94-95 |
| LANSKY000278331 | LANSKY000278331 | LANSKY000278331 | LANSKY000278331 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278332 | LANSKY000278332 | LANSKY000278332 | LANSKY000278332 | RFP 1 Avid Request(s) 1-5, 7-12, 23-28, 32-39, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 14-19, 22-26, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 14-19, 22-26, 28-37, 61, 91-92, 94-95 |
| LANSKY000278333 | LANSKY000278333 | LANSKY000278333 | LANSKY000278333 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278334 | LANSKY000278334 | LANSKY000278334 | LANSKY000278334 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278335 | LANSKY000278335 | LANSKY000278335 | LANSKY000278335 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278336 | LANSKY000278338 | LANSKY000278336 | LANSKY000278338 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278339 | LANSKY000278341 | LANSKY000278339 | LANSKY000278341 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278342 | LANSKY000278344 | LANSKY000278342 | LANSKY000278344 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000278345 | LANSKY000278345 | LANSKY000278345 | LANSKY000278345 | RFP 1 Avid Request(s) 1-5, 7-12, 23-28, 32-39, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 14-19, 22-26, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 14-19, 22-26, 28-37, 61, 91-92, 94-95 |
| LANSKY000278346 | LANSKY000278347 | LANSKY000278346 | LANSKY000278347 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278348 | LANSKY000278348 | LANSKY000278348 | LANSKY000278348 | RFP 1 Avid Request(s) 1-5, 7-12, 23-28, 32-39, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 14-19, 22-26, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 14-19, 22-26, 28-37, 61, 91-92, 94-95 |
| LANSKY000278349 | LANSKY000278350 | LANSKY000278349 | LANSKY000278350 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278351 | LANSKY000278351 | LANSKY000278351 | LANSKY000278351 | RFP 1 Avid Request(s) 1-5, 7-12, 23-28, 32-39, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 14-19, 22-26, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 14-19, 22-26, 28-37, 61, 91-92, 94-95 |
| LANSKY000278352 | LANSKY000278353 | LANSKY000278352 | LANSKY000278353 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278354 | LANSKY000278355 | LANSKY000278354 | LANSKY000278355 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278356 | LANSKY000278357 | LANSKY000278356 | LANSKY000278357 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278358 | LANSKY000278359 | LANSKY000278358 | LANSKY000278359 | RFP 1 Avid Request(s) 1, 4-6, 17-22, 42-51, 99; RFP 1 Lansky Request(s) 3, 10-13, 16-19, 28-36, 90, 94-95; RFP 1 Reeves Request(s) 3, 10-13, 16-19, 28-36, 90, 94-95 |
| LANSKY000278360 | LANSKY000278361 | LANSKY000278360 | LANSKY000278361 | RFP 1 Avid Request(s) 1, 4-6, 17-22, 42-51, 99; RFP 1 Lansky Request(s) 3, 10-13, 16-19, 28-36, 90, 94-95; RFP 1 Reeves Request(s) 3, 10-13, 16-19, 28-36, 90, 94-95 |
| LANSKY000278362 | LANSKY000278362 | LANSKY000278362 | LANSKY000278362 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278363 | LANSKY000278364 | LANSKY000278363 | LANSKY000278364 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278365 | LANSKY000278366 | LANSKY000278365 | LANSKY000278366 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278367 | LANSKY000278367 | LANSKY000278367 | LANSKY000278367 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278368 | LANSKY000278368 | LANSKY000278368 | LANSKY000278368 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278369 | LANSKY000278369 | LANSKY000278369 | LANSKY000278369 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278370 | LANSKY000278370 | LANSKY000278370 | LANSKY000278370 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278371 | LANSKY000278371 | LANSKY000278371 | LANSKY000278371 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278372 | LANSKY000278372 | LANSKY000278372 | LANSKY000278372 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278373 | LANSKY000278373 | LANSKY000278373 | LANSKY000278373 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278374 | LANSKY000278374 | LANSKY000278374 | LANSKY000278374 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278375 | LANSKY000278375 | LANSKY000278375 | LANSKY000278375 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278376 | LANSKY000278377 | LANSKY000278376 | LANSKY000278377 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278378 | LANSKY000278378 | LANSKY000278378 | LANSKY000278378 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000278379 | LANSKY000278380 | LANSKY000278379 | LANSKY000278380 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278381 | LANSKY000278382 | LANSKY000278381 | LANSKY000278382 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278383 | LANSKY000278384 | LANSKY000278383 | LANSKY000278384 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278385 | LANSKY000278385 | LANSKY000278385 | LANSKY000278385 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278386 | LANSKY000278387 | LANSKY000278386 | LANSKY000278387 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278388 | LANSKY000278388 | LANSKY000278388 | LANSKY000278388 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278389 | LANSKY000278391 | LANSKY000278389 | LANSKY000278391 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278392 | LANSKY000278392 | LANSKY000278392 | LANSKY000278392 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278393 | LANSKY000278393 | LANSKY000278393 | LANSKY000278393 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278394 | LANSKY000278395 | LANSKY000278394 | LANSKY000278395 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278396 | LANSKY000278396 | LANSKY000278396 | LANSKY000278396 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278397 | LANSKY000278398 | LANSKY000278397 | LANSKY000278398 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278399 | LANSKY000278399 | LANSKY000278399 | LANSKY000278399 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278400 | LANSKY000278401 | LANSKY000278400 | LANSKY000278401 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278402 | LANSKY000278403 | LANSKY000278402 | LANSKY000278403 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278404 | LANSKY000278404 | LANSKY000278404 | LANSKY000278404 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278405 | LANSKY000278405 | LANSKY000278405 | LANSKY000278405 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278406 | LANSKY000278406 | LANSKY000278406 | LANSKY000278406 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278407 | LANSKY000278410 | LANSKY000278407 | LANSKY000278410 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278411 | LANSKY000278411 | LANSKY000278411 | LANSKY000278411 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278412 | LANSKY000278412 | LANSKY000278412 | LANSKY000278412 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278413 | LANSKY000278413 | LANSKY000278413 | LANSKY000278413 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278414 | LANSKY000278414 | LANSKY000278414 | LANSKY000278414 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278415 | LANSKY000278415 | LANSKY000278415 | LANSKY000278415 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278416 | LANSKY000278416 | LANSKY000278416 | LANSKY000278416 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278417 | LANSKY000278417 | LANSKY000278417 | LANSKY000278417 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000278418 | LANSKY000278418 | LANSKY000278418 | LANSKY000278418 | RFP 1 Avid Request(s) 1-5, 7-12, 23-28, 32-39, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 14-19, 22-26, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 14-19, 22-26, 28-37, 61, 91-92, 94-95 |
| LANSKY000278419 | LANSKY000278419 | LANSKY000278419 | LANSKY000278419 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278420 | LANSKY000278420 | LANSKY000278420 | LANSKY000278420 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278421 | LANSKY000278422 | LANSKY000278421 | LANSKY000278422 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278423 | LANSKY000278424 | LANSKY000278423 | LANSKY000278424 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278425 | LANSKY000278425 | LANSKY000278425 | LANSKY000278425 | RFP 1 Avid Request(s) 1, 4-6, 17-22, 42-51, 99; RFP 1 Lansky Request(s) 3, 10-13, 16-19, 28-36, 90, 94-95; RFP 1 Reeves Request(s) 3, 10-13, 16-19, 28-36, 90, 94-95 |
| LANSKY000278426 | LANSKY000278427 | LANSKY000278426 | LANSKY000278427 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278428 | LANSKY000278428 | LANSKY000278428 | LANSKY000278428 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278429 | LANSKY000278430 | LANSKY000278429 | LANSKY000278430 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278431 | LANSKY000278432 | LANSKY000278431 | LANSKY000278432 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278433 | LANSKY000278434 | LANSKY000278433 | LANSKY000278434 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278435 | LANSKY000278436 | LANSKY000278435 | LANSKY000278436 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278437 | LANSKY000278437 | LANSKY000278437 | LANSKY000278437 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278438 | LANSKY000278438 | LANSKY000278438 | LANSKY000278438 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278439 | LANSKY000278439 | LANSKY000278439 | LANSKY000278439 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278440 | LANSKY000278440 | LANSKY000278440 | LANSKY000278440 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278441 | LANSKY000278441 | LANSKY000278441 | LANSKY000278441 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278442 | LANSKY000278442 | LANSKY000278442 | LANSKY000278442 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278443 | LANSKY000278443 | LANSKY000278443 | LANSKY000278443 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278444 | LANSKY000278444 | LANSKY000278444 | LANSKY000278444 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278445 | LANSKY000278446 | LANSKY000278445 | LANSKY000278446 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278447 | LANSKY000278447 | LANSKY000278447 | LANSKY000278447 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278448 | LANSKY000278449 | LANSKY000278448 | LANSKY000278449 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278450 | LANSKY000278451 | LANSKY000278450 | LANSKY000278451 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278452 | LANSKY000278452 | LANSKY000278452 | LANSKY000278452 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278453 | LANSKY000278453 | LANSKY000278453 | LANSKY000278453 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000278454 | LANSKY000278454 | LANSKY000278454 | LANSKY000278454 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278455 | LANSKY000278455 | LANSKY000278455 | LANSKY000278455 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278456 | LANSKY000278456 | LANSKY000278456 | LANSKY000278456 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278457 | LANSKY000278458 | LANSKY000278457 | LANSKY000278458 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278459 | LANSKY000278459 | LANSKY000278459 | LANSKY000278459 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278460 | LANSKY000278460 | LANSKY000278460 | LANSKY000278460 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278461 | LANSKY000278461 | LANSKY000278461 | LANSKY000278461 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278462 | LANSKY000278462 | LANSKY000278462 | LANSKY000278462 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278463 | LANSKY000278463 | LANSKY000278463 | LANSKY000278463 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278464 | LANSKY000278465 | LANSKY000278464 | LANSKY000278465 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278466 | LANSKY000278466 | LANSKY000278466 | LANSKY000280454 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000278467 | LANSKY000278467 | LANSKY000278467 | LANSKY000278467 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000278468 | LANSKY000278468 | LANSKY000278468 | LANSKY000278468 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278469 | LANSKY000278469 | LANSKY000278469 | LANSKY000278469 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278470 | LANSKY000278470 | LANSKY000278470 | LANSKY000278470 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278471 | LANSKY000278472 | LANSKY000278471 | LANSKY000278472 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000278473 | LANSKY000278473 | LANSKY000278473 | LANSKY000278473 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278474 | LANSKY000278474 | LANSKY000278474 | LANSKY000278474 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278475 | LANSKY000278476 | LANSKY000278475 | LANSKY000278476 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000278477 | LANSKY000278477 | LANSKY000278477 | LANSKY000278477 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278478 | LANSKY000278479 | LANSKY000278478 | LANSKY000278479 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000278480 | LANSKY000278480 | LANSKY000278480 | LANSKY000278480 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278481 | LANSKY000278482 | LANSKY000278481 | LANSKY000278482 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278483 | LANSKY000278483 | LANSKY000278483 | LANSKY000278483 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278484 | LANSKY000278485 | LANSKY000278484 | LANSKY000278485 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278486 | LANSKY000278488 | LANSKY000278486 | LANSKY000278488 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| LANSKY000278489 | LANSKY000278490 | LANSKY000278489 | LANSKY000278490 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000278491 | LANSKY000278492 | LANSKY000278491 | LANSKY000278492 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278493 | LANSKY000278494 | LANSKY000278493 | LANSKY000278494 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278495 | LANSKY000278496 | LANSKY000278495 | LANSKY000278496 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278497 | LANSKY000278498 | LANSKY000278497 | LANSKY000278498 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278499 | LANSKY000278500 | LANSKY000278499 | LANSKY000278500 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278501 | LANSKY000278503 | LANSKY000278501 | LANSKY000278503 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278504 | LANSKY000278505 | LANSKY000278504 | LANSKY000277376 | RFP 1 Avid Request(s) 1, 4, 5, 42-51; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 94-95 |
| LANSKY000278506 | LANSKY000278507 | LANSKY000278506 | LANSKY000278507 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278508 | LANSKY000278509 | LANSKY000278508 | LANSKY000278509 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278510 | LANSKY000278510 | LANSKY000278510 | LANSKY000277405 | RFP 1 Avid Request(s) 1, 4, 5, 42-51; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 94-95 |
| LANSKY000278511 | LANSKY000278511 | LANSKY000278511 | LANSKY000278511 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278512 | LANSKY000278512 | LANSKY000278512 | LANSKY000278512 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278513 | LANSKY000278513 | LANSKY000278513 | LANSKY000278513 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278514 | LANSKY000278515 | LANSKY000278514 | LANSKY000278515 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278516 | LANSKY000278517 | LANSKY000278516 | LANSKY000278517 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278518 | LANSKY000278519 | LANSKY000278518 | LANSKY000278519 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278520 | LANSKY000278521 | LANSKY000278520 | LANSKY000278521 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278522 | LANSKY000278522 | LANSKY000278522 | LANSKY000278522 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278523 | LANSKY000278523 | LANSKY000278523 | LANSKY000278523 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278524 | LANSKY000278524 | LANSKY000278524 | LANSKY000278524 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278525 | LANSKY000278525 | LANSKY000278525 | LANSKY000278525 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278526 | LANSKY000278526 | LANSKY000278526 | LANSKY000278526 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278527 | LANSKY000278527 | LANSKY000278527 | LANSKY000278527 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278528 | LANSKY000278528 | LANSKY000278528 | LANSKY000278528 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| LANSKY000278529 | LANSKY000278529 | LANSKY000278529 | LANSKY000278529 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000278530 | LANSKY000278531 | LANSKY000278530 | LANSKY000278531 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278532 | LANSKY000278532 | LANSKY000278532 | LANSKY000278532 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278533 | LANSKY000278533 | LANSKY000278533 | LANSKY000278533 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278534 | LANSKY000278534 | LANSKY000278534 | LANSKY000278534 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278535 | LANSKY000278536 | LANSKY000278535 | LANSKY000278536 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278537 | LANSKY000278538 | LANSKY000278537 | LANSKY000278538 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278539 | LANSKY000278540 | LANSKY000278539 | LANSKY000278540 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278541 | LANSKY000278542 | LANSKY000278541 | LANSKY000278542 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278543 | LANSKY000278545 | LANSKY000278543 | LANSKY000278545 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278546 | LANSKY000278546 | LANSKY000278546 | LANSKY000277519 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278547 | LANSKY000278547 | LANSKY000278547 | LANSKY000278547 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278548 | LANSKY000278548 | LANSKY000278548 | LANSKY000278548 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278549 | LANSKY000278549 | LANSKY000278549 | LANSKY000278549 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278550 | LANSKY000278551 | LANSKY000278550 | LANSKY000278551 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278552 | LANSKY000278553 | LANSKY000278552 | LANSKY000278553 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278554 | LANSKY000278555 | LANSKY000278554 | LANSKY000278555 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278556 | LANSKY000278557 | LANSKY000278556 | LANSKY000278557 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278558 | LANSKY000278559 | LANSKY000278558 | LANSKY000278559 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278560 | LANSKY000278563 | LANSKY000278560 | LANSKY000278563 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278564 | LANSKY000278564 | LANSKY000278564 | LANSKY000278564 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278565 | LANSKY000278566 | LANSKY000278565 | LANSKY000278566 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278567 | LANSKY000278568 | LANSKY000278567 | LANSKY000278568 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000278569 | LANSKY000278569 | LANSKY000278569 | LANSKY000278569 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278570 | LANSKY000278571 | LANSKY000278570 | LANSKY000278571 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278572 | LANSKY000278573 | LANSKY000278572 | LANSKY000278573 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278574 | LANSKY000278575 | LANSKY000278574 | LANSKY000277522 | RFP 1 Avid Request(s) 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 14-15, 22-26, 28-36, 94-95; RFP 1 Reeves Request (s) 14-15, 22-26, 28-36, 94-95 |
| LANSKY000278576 | LANSKY000278577 | LANSKY000278576 | LANSKY000278577 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278578 | LANSKY000278579 | LANSKY000278578 | LANSKY000277523 | RFP 1 Avid Request(s) 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 14-15, 22-26, 28-36, 94-95; RFP 1 Reeves Request (s) 14-15, 22-26, 28-36, 94-95 |
| LANSKY000278580 | LANSKY000278582 | LANSKY000278580 | LANSKY000278582 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278583 | LANSKY000278584 | LANSKY000278583 | LANSKY000278584 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278585 | LANSKY000278586 | LANSKY000278585 | LANSKY000278586 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278587 | LANSKY000278588 | LANSKY000278587 | LANSKY000278588 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278589 | LANSKY000278589 | LANSKY000278589 | LANSKY000278589 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95 |
| LANSKY000278590 | LANSKY000278590 | LANSKY000278590 | LANSKY000278590 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278591 | LANSKY000278591 | LANSKY000278591 | LANSKY000278591 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278592 | LANSKY000278592 | LANSKY000278592 | LANSKY000278592 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278593 | LANSKY000278593 | LANSKY000278593 | LANSKY000278593 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278594 | LANSKY000278594 | LANSKY000278594 | LANSKY000278594 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278595 | LANSKY000278595 | LANSKY000278595 | LANSKY000278595 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278596 | LANSKY000278596 | LANSKY000278596 | LANSKY000278596 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278597 | LANSKY000278597 | LANSKY000278597 | LANSKY000278597 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278598 | LANSKY000278598 | LANSKY000278598 | LANSKY000278598 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278599 | LANSKY000278599 | LANSKY000278599 | LANSKY000278599 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278600 | LANSKY000278600 | LANSKY000278600 | LANSKY000278600 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278601 | LANSKY000278601 | LANSKY000278601 | LANSKY000278601 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278602 | LANSKY000278602 | LANSKY000278602 | LANSKY000278602 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278603 | LANSKY000278603 | LANSKY000278603 | LANSKY000278603 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000278604 | LANSKY000278604 | LANSKY000278604 | LANSKY000278604 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95 |
| LANSKY000278605 | LANSKY000278605 | LANSKY000278605 | LANSKY000278605 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278606 | LANSKY000278606 | LANSKY000278606 | LANSKY000278606 | RFP 1 Avid Request(s) 57-59, 94; RFP 1 Lansky Request(s) 39-46; RFP 1 Reeves Request(s) 39-46 |
| LANSKY000278607 | LANSKY000278607 | LANSKY000278607 | LANSKY000278607 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95 |
| LANSKY000278608 | LANSKY000278608 | LANSKY000278608 | LANSKY000278608 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95 |
| LANSKY000278609 | LANSKY000278610 | LANSKY000278609 | LANSKY000278610 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278611 | LANSKY000278611 | LANSKY000278611 | LANSKY000278611 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278612 | LANSKY000278612 | LANSKY000278612 | LANSKY000278612 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278613 | LANSKY000278613 | LANSKY000278613 | LANSKY000278613 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278614 | LANSKY000278614 | LANSKY000278614 | LANSKY000278614 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278615 | LANSKY000278615 | LANSKY000278615 | LANSKY000278615 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278616 | LANSKY000278616 | LANSKY000278616 | LANSKY000278616 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278617 | LANSKY000278617 | LANSKY000278617 | LANSKY000278617 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278618 | LANSKY000278618 | LANSKY000278618 | LANSKY000278618 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278619 | LANSKY000278619 | LANSKY000278619 | LANSKY000278619 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278620 | LANSKY000278620 | LANSKY000278620 | LANSKY000278620 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278621 | LANSKY000278621 | LANSKY000278621 | LANSKY000278621 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278622 | LANSKY000278622 | LANSKY000278622 | LANSKY000278622 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278623 | LANSKY000278623 | LANSKY000278623 | LANSKY000278623 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278624 | LANSKY000278624 | LANSKY000278624 | LANSKY000278624 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278625 | LANSKY000278625 | LANSKY000278625 | LANSKY000278625 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278626 | LANSKY000278626 | LANSKY000278626 | LANSKY000278626 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278627 | LANSKY000278627 | LANSKY000278627 | LANSKY000278627 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278628 | LANSKY000278628 | LANSKY000278628 | LANSKY000278628 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278629 | LANSKY000278629 | LANSKY000278629 | LANSKY000278629 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278630 | LANSKY000278630 | LANSKY000278630 | LANSKY000278630 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278631 | LANSKY000278631 | LANSKY000278631 | LANSKY000278631 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000278632 | LANSKY000278632 | LANSKY000278632 | LANSKY000278632 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000278633 | LANSKY000278633 | LANSKY000278633 | LANSKY000278633 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278634 | LANSKY000278634 | LANSKY000278634 | LANSKY000278634 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278635 | LANSKY000278635 | LANSKY000278635 | LANSKY000278635 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278636 | LANSKY000278636 | LANSKY000278636 | LANSKY000278636 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000278637 | LANSKY000278637 | LANSKY000278637 | LANSKY000278637 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278638 | LANSKY000278638 | LANSKY000278638 | LANSKY000278638 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000278639 | LANSKY000278640 | LANSKY000278639 | LANSKY000278640 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278641 | LANSKY000278641 | LANSKY000278641 | LANSKY000278641 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278642 | LANSKY000278642 | LANSKY000278642 | LANSKY000278642 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000278643 | LANSKY000278643 | LANSKY000278643 | LANSKY000278643 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278644 | LANSKY000278645 | LANSKY000278644 | LANSKY000278645 | RFP 1 Avid Request(s) 1-5, 7-12. 23-28, 32-39, 73; RFP 1 Lansky Request(s) 1-6, 14-19, 22-26, 37, 61, 91-92; RFP 1 Reeves Request(s) 1-6, 14-19, 22-26, 37, 61, 91-92 |
| LANSKY000278646 | LANSKY000278647 | LANSKY000278646 | LANSKY000278647 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278648 | LANSKY000278648 | LANSKY000278648 | LANSKY000278648 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278651 | LANSKY000278651 | LANSKY000278651 | LANSKY000278651 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278652 | LANSKY000278652 | LANSKY000278652 | LANSKY000278652 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278653 | LANSKY000278653 | LANSKY000278653 | LANSKY000278653 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278654 | LANSKY000278655 | LANSKY000278654 | LANSKY000278655 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278656 | LANSKY000278656 | LANSKY000278656 | LANSKY000278656 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278657 | LANSKY000278657 | LANSKY000278657 | LANSKY000278657 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278658 | LANSKY000278658 | LANSKY000278658 | LANSKY000278658 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278659 | LANSKY000278660 | LANSKY000278659 | LANSKY000278660 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278661 | LANSKY000278663 | LANSKY000278661 | LANSKY000277561 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278664 | LANSKY000278665 | LANSKY000278664 | LANSKY000278665 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000278666 | LANSKY000278666 | LANSKY000278666 | LANSKY000278666 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278667 | LANSKY000278668 | LANSKY000278667 | LANSKY000278668 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278669 | LANSKY000278669 | LANSKY000278669 | LANSKY000278669 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000278670 | LANSKY000278670 | LANSKY000278670 | LANSKY000278670 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278671 | LANSKY000278671 | LANSKY000278671 | LANSKY000277563 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000278672 | LANSKY000278673 | LANSKY000278672 | LANSKY000277564 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000278674 | LANSKY000278674 | LANSKY000278674 | LANSKY000278674 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278679 | LANSKY000278680 | LANSKY000278679 | LANSKY000278680 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278681 | LANSKY000278682 | LANSKY000278681 | LANSKY000278682 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278683 | LANSKY000278685 | LANSKY000278683 | LANSKY000278685 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278686 | LANSKY000278686 | LANSKY000278686 | LANSKY000278686 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278687 | LANSKY000278687 | LANSKY000278687 | LANSKY000278687 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278688 | LANSKY000278688 | LANSKY000278688 | LANSKY000278688 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278689 | LANSKY000278689 | LANSKY000278689 | LANSKY000278689 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278690 | LANSKY000278691 | LANSKY000278690 | LANSKY000278691 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278692 | LANSKY000278693 | LANSKY000278692 | LANSKY000278693 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278694 | LANSKY000278694 | LANSKY000278694 | LANSKY000278694 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278695 | LANSKY000278696 | LANSKY000278695 | LANSKY000278696 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278697 | LANSKY000278698 | LANSKY000278697 | LANSKY000278698 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278699 | LANSKY000278699 | LANSKY000278699 | LANSKY000278699 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278700 | LANSKY000278700 | LANSKY000278700 | LANSKY000278700 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278701 | LANSKY000278701 | LANSKY000278701 | LANSKY000278701 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278702 | LANSKY000278702 | LANSKY000278702 | LANSKY000278702 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278703 | LANSKY000278703 | LANSKY000278703 | LANSKY000278703 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278704 | LANSKY000278705 | LANSKY000278704 | LANSKY000278705 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000278706 | LANSKY000278706 | LANSKY000278706 | LANSKY000278706 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278707 | LANSKY000278707 | LANSKY000278707 | LANSKY000278707 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278708 | LANSKY000278708 | LANSKY000278708 | LANSKY000278708 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278709 | LANSKY000278709 | LANSKY000278709 | LANSKY000278709 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278710 | LANSKY000278711 | LANSKY000278710 | LANSKY000278711 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278712 | LANSKY000278712 | LANSKY000278712 | LANSKY000278712 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278713 | LANSKY000278713 | LANSKY000278713 | LANSKY000278713 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278714 | LANSKY000278714 | LANSKY000278714 | LANSKY000278714 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278715 | LANSKY000278715 | LANSKY000278715 | LANSKY000278715 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278716 | LANSKY000278716 | LANSKY000278716 | LANSKY000278716 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278717 | LANSKY000278717 | LANSKY000278717 | LANSKY000278717 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278718 | LANSKY000278718 | LANSKY000278718 | LANSKY000278718 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278719 | LANSKY000278719 | LANSKY000278719 | LANSKY000278719 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278720 | LANSKY000278720 | LANSKY000278720 | LANSKY000278720 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278721 | LANSKY000278721 | LANSKY000278721 | LANSKY000278721 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278722 | LANSKY000278723 | LANSKY000278722 | LANSKY000278723 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278724 | LANSKY000278725 | LANSKY000278724 | LANSKY000278725 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278726 | LANSKY000278728 | LANSKY000278726 | LANSKY000278728 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278729 | LANSKY000278730 | LANSKY000278729 | LANSKY000278730 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278731 | LANSKY000278733 | LANSKY000278731 | LANSKY000278733 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278734 | LANSKY000278734 | LANSKY000278734 | LANSKY000278734 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278735 | LANSKY000278735 | LANSKY000278735 | LANSKY000278735 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278736 | LANSKY000278737 | LANSKY000278736 | LANSKY000278737 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278738 | LANSKY000278738 | LANSKY000278738 | LANSKY000278738 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278739 | LANSKY000278739 | LANSKY000278739 | LANSKY000278739 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278740 | LANSKY000278741 | LANSKY000278740 | LANSKY000278741 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278742 | LANSKY000278742 | LANSKY000278742 | LANSKY000278742 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000278743 | LANSKY000278743 | LANSKY000278743 | LANSKY000278743 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278744 | LANSKY000278744 | LANSKY000278744 | LANSKY000278744 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278745 | LANSKY000278746 | LANSKY000278745 | LANSKY000278746 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278747 | LANSKY000278748 | LANSKY000278747 | LANSKY000278748 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278749 | LANSKY000278749 | LANSKY000278749 | LANSKY000278749 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278750 | LANSKY000278750 | LANSKY000278750 | LANSKY000278750 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278751 | LANSKY000278751 | LANSKY000278751 | LANSKY000278751 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278752 | LANSKY000278752 | LANSKY000278752 | LANSKY000278752 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278753 | LANSKY000278753 | LANSKY000278753 | LANSKY000278753 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278754 | LANSKY000278754 | LANSKY000278754 | LANSKY000278754 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278755 | LANSKY000278755 | LANSKY000278755 | LANSKY000278755 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278756 | LANSKY000278756 | LANSKY000278756 | LANSKY000278756 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278757 | LANSKY000278757 | LANSKY000278757 | LANSKY000278757 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278758 | LANSKY000278758 | LANSKY000278758 | LANSKY000278758 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278759 | LANSKY000278759 | LANSKY000278759 | LANSKY000278759 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278760 | LANSKY000278762 | LANSKY000278760 | LANSKY000278762 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278763 | LANSKY000278763 | LANSKY000278763 | LANSKY000278763 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278764 | LANSKY000278764 | LANSKY000278764 | LANSKY000278764 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278765 | LANSKY000278765 | LANSKY000278765 | LANSKY000278765 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278766 | LANSKY000278766 | LANSKY000278766 | LANSKY000278766 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278767 | LANSKY000278767 | LANSKY000278767 | LANSKY000278767 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278768 | LANSKY000278768 | LANSKY000278768 | LANSKY000278768 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278769 | LANSKY000278769 | LANSKY000278769 | LANSKY000278769 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278770 | LANSKY000278770 | LANSKY000278770 | LANSKY000278770 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278771 | LANSKY000278771 | LANSKY000278771 | LANSKY000278771 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000278772 | LANSKY000278772 | LANSKY000278772 | LANSKY000278772 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278773 | LANSKY000278773 | LANSKY000278773 | LANSKY000278773 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000278774 | LANSKY000278775 | LANSKY000278774 | LANSKY000278775 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000278776 | LANSKY000278776 | LANSKY000278776 | LANSKY000278776 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000278777 | LANSKY000278777 | LANSKY000278777 | LANSKY000278777 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278778 | LANSKY000278778 | LANSKY000278778 | LANSKY000278778 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000278779 | LANSKY000278779 | LANSKY000278779 | LANSKY000278779 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000278780 | LANSKY000278781 | LANSKY000278780 | LANSKY000278781 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278782 | LANSKY000278783 | LANSKY000278782 | LANSKY000277223 | RFP 1 Avid Request(s) 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 14-15, 22-26, 28-36, 94-95; RFP 1 Reeves Request (s) 14-15, 22-26, 28-36, 94-95 |
| LANSKY000278784 | LANSKY000278785 | LANSKY000278784 | LANSKY000278785 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278786 | LANSKY000278786 | LANSKY000278786 | LANSKY000278786 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278787 | LANSKY000278787 | LANSKY000278787 | LANSKY000278787 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278788 | LANSKY000278789 | LANSKY000278788 | LANSKY000278789 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278790 | LANSKY000278790 | LANSKY000278790 | LANSKY000278790 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278791 | LANSKY000278792 | LANSKY000278791 | LANSKY000278792 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278793 | LANSKY000278793 | LANSKY000278793 | LANSKY000278793 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278794 | LANSKY000278794 | LANSKY000278794 | LANSKY000278794 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278795 | LANSKY000278795 | LANSKY000278795 | LANSKY000278795 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278796 | LANSKY000278796 | LANSKY000278796 | LANSKY000278796 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278797 | LANSKY000278797 | LANSKY000278797 | LANSKY000278797 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278798 | LANSKY000278798 | LANSKY000278798 | LANSKY000278798 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278799 | LANSKY000278799 | LANSKY000278799 | LANSKY000278799 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000278800 | LANSKY000278800 | LANSKY000278800 | LANSKY000278800 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278801 | LANSKY000278801 | LANSKY000278801 | LANSKY000278801 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278802 | LANSKY000278802 | LANSKY000278802 | LANSKY000278802 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278803 | LANSKY000278803 | LANSKY000278803 | LANSKY000278803 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278804 | LANSKY000278804 | LANSKY000278804 | LANSKY000278804 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278805 | LANSKY000278805 | LANSKY000278805 | LANSKY000278805 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278806 | LANSKY000278806 | LANSKY000278806 | LANSKY000278806 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278807 | LANSKY000278807 | LANSKY000278807 | LANSKY000278807 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278808 | LANSKY000278808 | LANSKY000278808 | LANSKY000278808 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278809 | LANSKY000278809 | LANSKY000278809 | LANSKY000278809 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278810 | LANSKY000278810 | LANSKY000278810 | LANSKY000278810 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278811 | LANSKY000278811 | LANSKY000278811 | LANSKY000278811 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278812 | LANSKY000278812 | LANSKY000278812 | LANSKY000278812 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000278813 | LANSKY000278813 | LANSKY000278813 | LANSKY000278813 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278814 | LANSKY000278814 | LANSKY000278814 | LANSKY000278814 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278815 | LANSKY000278815 | LANSKY000278815 | LANSKY000278815 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278816 | LANSKY000278818 | LANSKY000278816 | LANSKY000278818 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278819 | LANSKY000278819 | LANSKY000278819 | LANSKY000278819 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278820 | LANSKY000278822 | LANSKY000278820 | LANSKY000278822 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278823 | LANSKY000278823 | LANSKY000278823 | LANSKY000278823 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278824 | LANSKY000278824 | LANSKY000278824 | LANSKY000278824 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278825 | LANSKY000278825 | LANSKY000278825 | LANSKY000278825 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278826 | LANSKY000278826 | LANSKY000278826 | LANSKY000278826 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278827 | LANSKY000278829 | LANSKY000278827 | LANSKY000278829 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278830 | LANSKY000278830 | LANSKY000278830 | LANSKY000278830 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278831 | LANSKY000278831 | LANSKY000278831 | LANSKY000278831 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278832 | LANSKY000278832 | LANSKY000278832 | LANSKY000278832 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278833 | LANSKY000278833 | LANSKY000278833 | LANSKY000278833 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000278834 | LANSKY000278834 | LANSKY000278834 | LANSKY000278834 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278835 | LANSKY000278835 | LANSKY000278835 | LANSKY000278835 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278836 | LANSKY000278836 | LANSKY000278836 | LANSKY000278836 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000278837 | LANSKY000278837 | LANSKY000278837 | LANSKY000278837 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278838 | LANSKY000278838 | LANSKY000278838 | LANSKY000278838 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278839 | LANSKY000278839 | LANSKY000278839 | LANSKY000278839 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278840 | LANSKY000278840 | LANSKY000278840 | LANSKY000278840 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278841 | LANSKY000278841 | LANSKY000278841 | LANSKY000278841 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278842 | LANSKY000278844 | LANSKY000278842 | LANSKY000278844 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278845 | LANSKY000278845 | LANSKY000278845 | LANSKY000278845 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278846 | LANSKY000278846 | LANSKY000278846 | LANSKY000278846 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278847 | LANSKY000278847 | LANSKY000278847 | LANSKY000278847 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278848 | LANSKY000278848 | LANSKY000278848 | LANSKY000278848 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278849 | LANSKY000278849 | LANSKY000278849 | LANSKY000278849 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278850 | LANSKY000278850 | LANSKY000278850 | LANSKY000278850 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278851 | LANSKY000278851 | LANSKY000278851 | LANSKY000278851 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000278852 | LANSKY000278852 | LANSKY000278852 | LANSKY000278852 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278853 | LANSKY000278853 | LANSKY000278853 | LANSKY000278853 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278854 | LANSKY000278854 | LANSKY000278854 | LANSKY000278854 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278855 | LANSKY000278855 | LANSKY000278855 | LANSKY000278855 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278856 | LANSKY000278856 | LANSKY000278856 | LANSKY000278856 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278857 | LANSKY000278857 | LANSKY000278857 | LANSKY000278857 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278858 | LANSKY000278858 | LANSKY000278858 | LANSKY000278858 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278859 | LANSKY000278859 | LANSKY000278859 | LANSKY000278859 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278860 | LANSKY000278860 | LANSKY000278860 | LANSKY000278860 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278861 | LANSKY000278861 | LANSKY000278861 | LANSKY000278861 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278862 | LANSKY000278862 | LANSKY000278862 | LANSKY000278862 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278863 | LANSKY000278865 | LANSKY000278863 | LANSKY000278865 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278866 | LANSKY000278866 | LANSKY000278866 | LANSKY000278866 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278867 | LANSKY000278867 | LANSKY000278867 | LANSKY000278867 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000278868 | LANSKY000278868 | LANSKY000278868 | LANSKY000278868 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278869 | LANSKY000278869 | LANSKY000278869 | LANSKY000278869 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278870 | LANSKY000278870 | LANSKY000278870 | LANSKY000278870 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278871 | LANSKY000278871 | LANSKY000278871 | LANSKY000278871 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278872 | LANSKY000278872 | LANSKY000278872 | LANSKY000278872 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278873 | LANSKY000278873 | LANSKY000278873 | LANSKY000278873 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278874 | LANSKY000278874 | LANSKY000278874 | LANSKY000278874 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278875 | LANSKY000278878 | LANSKY000278875 | LANSKY000278878 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000278879 | LANSKY000278879 | LANSKY000278879 | LANSKY000278879 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278880 | LANSKY000278880 | LANSKY000278880 | LANSKY000278880 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278881 | LANSKY000278882 | LANSKY000278881 | LANSKY000278882 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278883 | LANSKY000278883 | LANSKY000278883 | LANSKY000278883 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278884 | LANSKY000278886 | LANSKY000278884 | LANSKY000278886 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278887 | LANSKY000278887 | LANSKY000278887 | LANSKY000278887 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278888 | LANSKY000278888 | LANSKY000278888 | LANSKY000278888 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278889 | LANSKY000278890 | LANSKY000278889 | LANSKY000278890 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278891 | LANSKY000278892 | LANSKY000278891 | LANSKY000278892 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278893 | LANSKY000278894 | LANSKY000278893 | LANSKY000278894 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278895 | LANSKY000278896 | LANSKY000278895 | LANSKY000278896 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278897 | LANSKY000278898 | LANSKY000278897 | LANSKY000278898 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000278899 | LANSKY000278901 | LANSKY000278899 | LANSKY000278901 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000278902 | LANSKY000278902 | LANSKY000278902 | LANSKY000278902 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278903 | LANSKY000278904 | LANSKY000278903 | LANSKY000278904 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000278905 | LANSKY000278905 | LANSKY000278905 | LANSKY000278905 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278906 | LANSKY000278907 | LANSKY000278906 | LANSKY000278907 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278908 | LANSKY000278908 | LANSKY000278908 | LANSKY000278908 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278909 | LANSKY000278909 | LANSKY000278909 | LANSKY000278909 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278910 | LANSKY000278911 | LANSKY000278910 | LANSKY000278911 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278912 | LANSKY000278913 | LANSKY000278912 | LANSKY000278913 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000278914 | LANSKY000278915 | LANSKY000278914 | LANSKY000278915 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000278916 | LANSKY000278917 | LANSKY000278916 | LANSKY000278917 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278918 | LANSKY000278919 | LANSKY000278918 | LANSKY000278919 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278920 | LANSKY000278921 | LANSKY000278920 | LANSKY000278921 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278922 | LANSKY000278922 | LANSKY000278922 | LANSKY000278922 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278923 | LANSKY000278924 | LANSKY000278923 | LANSKY000278924 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278925 | LANSKY000278925 | LANSKY000278925 | LANSKY000278925 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278926 | LANSKY000278926 | LANSKY000278926 | LANSKY000278926 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278927 | LANSKY000278927 | LANSKY000278927 | LANSKY000278927 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278928 | LANSKY000278928 | LANSKY000278928 | LANSKY000278928 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000278929 | LANSKY000278929 | LANSKY000278929 | LANSKY000278929 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278930 | LANSKY000278934 | LANSKY000278930 | LANSKY000278934 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278935 | LANSKY000278936 | LANSKY000278935 | LANSKY000278936 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000278937 | LANSKY000278937 | LANSKY000278937 | LANSKY000278937 | RFP 1 Avid Request(s) 1-5, 7-12, 23-28, 32-39, 73; RFP 1 Lansky Request(s) 1-6, 14-19, 22-26, 37, 61, 91-92; RFP 1 Reeves Request(s) 1-6, 14-19, 22-26, 37, 61, 91-92 |
| LANSKY000278938 | LANSKY000278938 | LANSKY000278938 | LANSKY000278938 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278939 | LANSKY000278939 | LANSKY000278939 | LANSKY000278939 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278940 | LANSKY000278940 | LANSKY000278940 | LANSKY000278940 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278941 | LANSKY000278941 | LANSKY000278941 | LANSKY000278941 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278942 | LANSKY000278942 | LANSKY000278942 | LANSKY000278942 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278943 | LANSKY000278943 | LANSKY000278943 | LANSKY000278943 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278944 | LANSKY000278944 | LANSKY000278944 | LANSKY000278944 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278945 | LANSKY000278945 | LANSKY000278945 | LANSKY000278945 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278946 | LANSKY000278946 | LANSKY000278946 | LANSKY000278946 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278947 | LANSKY000278947 | LANSKY000278947 | LANSKY000278947 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278948 | LANSKY000278948 | LANSKY000278948 | LANSKY000278948 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278949 | LANSKY000278949 | LANSKY000278949 | LANSKY000278949 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278950 | LANSKY000278950 | LANSKY000278950 | LANSKY000278950 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000278951 | LANSKY000278951 | LANSKY000278951 | LANSKY000278951 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000278952 | LANSKY000278952 | LANSKY000278952 | LANSKY000278952 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278953 | LANSKY000278954 | LANSKY000278953 | LANSKY000278954 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000278955 | LANSKY000278955 | LANSKY000278955 | LANSKY000278955 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278956 | LANSKY000278956 | LANSKY000278956 | LANSKY000278956 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278957 | LANSKY000278957 | LANSKY000278957 | LANSKY000278957 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278958 | LANSKY000278958 | LANSKY000278958 | LANSKY000278958 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278959 | LANSKY000278959 | LANSKY000278959 | LANSKY000278959 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278960 | LANSKY000278960 | LANSKY000278960 | LANSKY000278960 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278961 | LANSKY000278961 | LANSKY000278961 | LANSKY000278961 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000278962 | LANSKY000278964 | LANSKY000278962 | LANSKY000278964 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278965 | LANSKY000278966 | LANSKY000278965 | LANSKY000278966 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278967 | LANSKY000278968 | LANSKY000278967 | LANSKY000278968 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278969 | LANSKY000278970 | LANSKY000278969 | LANSKY000278970 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278971 | LANSKY000278972 | LANSKY000278971 | LANSKY000278972 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278973 | LANSKY000278973 | LANSKY000278973 | LANSKY000278973 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278974 | LANSKY000278976 | LANSKY000278974 | LANSKY000278976 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278977 | LANSKY000278978 | LANSKY000278977 | LANSKY000278978 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278979 | LANSKY000278980 | LANSKY000278979 | LANSKY000277219 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278981 | LANSKY000278982 | LANSKY000278981 | LANSKY000278982 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278983 | LANSKY000278984 | LANSKY000278983 | LANSKY000278984 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278985 | LANSKY000278986 | LANSKY000278985 | LANSKY000278986 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278987 | LANSKY000278989 | LANSKY000278987 | LANSKY000278989 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278990 | LANSKY000278990 | LANSKY000278990 | LANSKY000278990 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278991 | LANSKY000278991 | LANSKY000278991 | LANSKY000278991 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278992 | LANSKY000278993 | LANSKY000278992 | LANSKY000278993 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278994 | LANSKY000278995 | LANSKY000278994 | LANSKY000278995 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000278996 | LANSKY000278997 | LANSKY000278996 | LANSKY000278997 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278998 | LANSKY000278998 | LANSKY000278998 | LANSKY000278998 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000278999 | LANSKY000279001 | LANSKY000278999 | LANSKY000279001 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279002 | LANSKY000279003 | LANSKY000279002 | LANSKY000279003 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279004 | LANSKY000279005 | LANSKY000279004 | LANSKY000279005 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279006 | LANSKY000279006 | LANSKY000279006 | LANSKY000279006 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279007 | LANSKY000279007 | LANSKY000279007 | LANSKY000279007 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279008 | LANSKY000279009 | LANSKY000279008 | LANSKY000279009 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279010 | LANSKY000279011 | LANSKY000279010 | LANSKY000279011 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279012 | LANSKY000279012 | LANSKY000279012 | LANSKY000279012 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279013 | LANSKY000279014 | LANSKY000279013 | LANSKY000279014 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279015 | LANSKY000279015 | LANSKY000279015 | LANSKY000279015 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279016 | LANSKY000279017 | LANSKY000279016 | LANSKY000279017 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279018 | LANSKY000279018 | LANSKY000279018 | LANSKY000279018 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279019 | LANSKY000279019 | LANSKY000279019 | LANSKY000279019 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279020 | LANSKY000279020 | LANSKY000279020 | LANSKY000279020 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279021 | LANSKY000279022 | LANSKY000279021 | LANSKY000279022 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279023 | LANSKY000279024 | LANSKY000279023 | LANSKY000279024 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279025 | LANSKY000279026 | LANSKY000279025 | LANSKY000279026 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279027 | LANSKY000279027 | LANSKY000279027 | LANSKY000279027 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279028 | LANSKY000279029 | LANSKY000279028 | LANSKY000279029 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279030 | LANSKY000279030 | LANSKY000279030 | LANSKY000279030 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279031 | LANSKY000279032 | LANSKY000279031 | LANSKY000279032 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279033 | LANSKY000279034 | LANSKY000279033 | LANSKY000279034 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279035 | LANSKY000279037 | LANSKY000279035 | LANSKY000279037 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279038 | LANSKY000279039 | LANSKY000279038 | LANSKY000279039 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000279040 | LANSKY000279040 | LANSKY000279040 | LANSKY000279040 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |

| | | | | |
|---|---|---|---|---|
| LANSKY000279041 | LANSKY000279041 | LANSKY000279041 | LANSKY000279041 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279042 | LANSKY000279043 | LANSKY000279042 | LANSKY000279043 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279044 | LANSKY000279044 | LANSKY000279044 | LANSKY000279044 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279045 | LANSKY000279046 | LANSKY000279045 | LANSKY000279046 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279047 | LANSKY000279048 | LANSKY000279047 | LANSKY000279048 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279049 | LANSKY000279051 | LANSKY000279049 | LANSKY000279051 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279052 | LANSKY000279053 | LANSKY000279052 | LANSKY000279053 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279054 | LANSKY000279055 | LANSKY000279054 | LANSKY000277221 | RFP 1 Avid Request(s) 1, 4, 5, 42-51; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 94-95 |
| LANSKY000279056 | LANSKY000279058 | LANSKY000279056 | LANSKY000279058 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279059 | LANSKY000279060 | LANSKY000279059 | LANSKY000279060 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279061 | LANSKY000279061 | LANSKY000279061 | LANSKY000279061 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279062 | LANSKY000279063 | LANSKY000279062 | LANSKY000279063 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279064 | LANSKY000279064 | LANSKY000279064 | LANSKY000279064 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279065 | LANSKY000279065 | LANSKY000279065 | LANSKY000279065 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279066 | LANSKY000279066 | LANSKY000279066 | LANSKY000279066 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279067 | LANSKY000279068 | LANSKY000279067 | LANSKY000279068 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279069 | LANSKY000279069 | LANSKY000279069 | LANSKY000279069 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279070 | LANSKY000279070 | LANSKY000279070 | LANSKY000279070 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000279071 | LANSKY000279072 | LANSKY000279071 | LANSKY000279072 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279073 | LANSKY000279074 | LANSKY000279073 | LANSKY000279074 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279075 | LANSKY000279075 | LANSKY000279075 | LANSKY000279075 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279076 | LANSKY000279077 | LANSKY000279076 | LANSKY000279077 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279078 | LANSKY000279078 | LANSKY000279078 | LANSKY000279078 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279079 | LANSKY000279080 | LANSKY000279079 | LANSKY000279080 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000279081 | LANSKY000279081 | LANSKY000279081 | LANSKY000279081 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279082 | LANSKY000279083 | LANSKY000279082 | LANSKY000279083 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279084 | LANSKY000279084 | LANSKY000279084 | LANSKY000279084 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279085 | LANSKY000279086 | LANSKY000279085 | LANSKY000279086 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279087 | LANSKY000279087 | LANSKY000279087 | LANSKY000279087 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279088 | LANSKY000279088 | LANSKY000279088 | LANSKY000279088 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279089 | LANSKY000279089 | LANSKY000279089 | LANSKY000279089 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279090 | LANSKY000279091 | LANSKY000279090 | LANSKY000279091 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279092 | LANSKY000279092 | LANSKY000279092 | LANSKY000279092 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000279093 | LANSKY000279094 | LANSKY000279093 | LANSKY000279094 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279095 | LANSKY000279095 | LANSKY000279095 | LANSKY000279095 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279096 | LANSKY000279096 | LANSKY000279096 | LANSKY000279096 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279097 | LANSKY000279098 | LANSKY000279097 | LANSKY000279098 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279099 | LANSKY000279100 | LANSKY000279099 | LANSKY000279100 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279101 | LANSKY000279101 | LANSKY000279101 | LANSKY000279101 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279102 | LANSKY000279102 | LANSKY000279102 | LANSKY000279102 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279103 | LANSKY000279103 | LANSKY000279103 | LANSKY000279103 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279104 | LANSKY000279104 | LANSKY000279104 | LANSKY000279104 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279105 | LANSKY000279105 | LANSKY000279105 | LANSKY000279105 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279106 | LANSKY000279106 | LANSKY000279106 | LANSKY000279106 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279107 | LANSKY000279107 | LANSKY000279107 | LANSKY000279107 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279108 | LANSKY000279108 | LANSKY000279108 | LANSKY000279108 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279109 | LANSKY000279109 | LANSKY000279109 | LANSKY000279109 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279110 | LANSKY000279110 | LANSKY000279110 | LANSKY000279110 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279111 | LANSKY000279111 | LANSKY000279111 | LANSKY000279111 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279112 | LANSKY000279112 | LANSKY000279112 | LANSKY000279112 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000279113 | LANSKY000279113 | LANSKY000279113 | LANSKY000279113 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95 |
| LANSKY000279114 | LANSKY000279114 | LANSKY000279114 | LANSKY000279114 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279115 | LANSKY000279115 | LANSKY000279115 | LANSKY000279115 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279116 | LANSKY000279116 | LANSKY000279116 | LANSKY000279116 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279117 | LANSKY000279117 | LANSKY000279117 | LANSKY000279117 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279118 | LANSKY000279118 | LANSKY000279118 | LANSKY000279118 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279119 | LANSKY000279119 | LANSKY000279119 | LANSKY000279119 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279120 | LANSKY000279120 | LANSKY000279120 | LANSKY000279120 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279121 | LANSKY000279121 | LANSKY000279121 | LANSKY000279121 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279122 | LANSKY000279122 | LANSKY000279122 | LANSKY000279122 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279123 | LANSKY000279123 | LANSKY000279123 | LANSKY000279123 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279124 | LANSKY000279124 | LANSKY000279124 | LANSKY000279124 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279125 | LANSKY000279125 | LANSKY000279125 | LANSKY000279125 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279126 | LANSKY000279126 | LANSKY000279126 | LANSKY000279126 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279127 | LANSKY000279127 | LANSKY000279127 | LANSKY000279127 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279128 | LANSKY000279128 | LANSKY000279128 | LANSKY000279128 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279129 | LANSKY000279129 | LANSKY000279129 | LANSKY000279129 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279130 | LANSKY000279130 | LANSKY000279130 | LANSKY000279130 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279131 | LANSKY000279131 | LANSKY000279131 | LANSKY000279131 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279132 | LANSKY000279132 | LANSKY000279132 | LANSKY000279132 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279133 | LANSKY000279133 | LANSKY000279133 | LANSKY000279133 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279134 | LANSKY000279134 | LANSKY000279134 | LANSKY000279134 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279135 | LANSKY000279135 | LANSKY000279135 | LANSKY000279135 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000279136 | LANSKY000279136 | LANSKY000279136 | LANSKY000279136 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279137 | LANSKY000279137 | LANSKY000279137 | LANSKY000279137 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279138 | LANSKY000279138 | LANSKY000279138 | LANSKY000279138 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000279139 | LANSKY000279139 | LANSKY000279139 | LANSKY000279139 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000279140 | LANSKY000279140 | LANSKY000279140 | LANSKY000279140 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279141 | LANSKY000279141 | LANSKY000279141 | LANSKY000279141 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279142 | LANSKY000279143 | LANSKY000279142 | LANSKY000279143 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279144 | LANSKY000279144 | LANSKY000279144 | LANSKY000279144 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279145 | LANSKY000279145 | LANSKY000279145 | LANSKY000279145 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279146 | LANSKY000279146 | LANSKY000279146 | LANSKY000279146 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279147 | LANSKY000279147 | LANSKY000279147 | LANSKY000279147 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279148 | LANSKY000279149 | LANSKY000279148 | LANSKY000279149 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279150 | LANSKY000279151 | LANSKY000279150 | LANSKY000279151 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279152 | LANSKY000279152 | LANSKY000279152 | LANSKY000279152 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279153 | LANSKY000279154 | LANSKY000279153 | LANSKY000279154 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279155 | LANSKY000279155 | LANSKY000279155 | LANSKY000279155 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279156 | LANSKY000279156 | LANSKY000279156 | LANSKY000279156 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279157 | LANSKY000279157 | LANSKY000279157 | LANSKY000279157 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279158 | LANSKY000279158 | LANSKY000279158 | LANSKY000279158 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279159 | LANSKY000279160 | LANSKY000279159 | LANSKY000279160 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279161 | LANSKY000279162 | LANSKY000279161 | LANSKY000279162 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279163 | LANSKY000279164 | LANSKY000279163 | LANSKY000279164 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279165 | LANSKY000279166 | LANSKY000279165 | LANSKY000279166 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279167 | LANSKY000279168 | LANSKY000279167 | LANSKY000279168 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279169 | LANSKY000279170 | LANSKY000279169 | LANSKY000279170 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279171 | LANSKY000279171 | LANSKY000279171 | LANSKY000279171 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000279172 | LANSKY000279172 | LANSKY000279172 | LANSKY000279172 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000279173 | LANSKY000279173 | LANSKY000279173 | LANSKY000279173 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279174 | LANSKY000279174 | LANSKY000279174 | LANSKY000279174 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279175 | LANSKY000279175 | LANSKY000279175 | LANSKY000279175 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279176 | LANSKY000279176 | LANSKY000279176 | LANSKY000279176 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279177 | LANSKY000279177 | LANSKY000279177 | LANSKY000279177 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279178 | LANSKY000279178 | LANSKY000279178 | LANSKY000279178 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279179 | LANSKY000279179 | LANSKY000279179 | LANSKY000279179 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279180 | LANSKY000279180 | LANSKY000279180 | LANSKY000279180 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279181 | LANSKY000279181 | LANSKY000279181 | LANSKY000279181 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279182 | LANSKY000279182 | LANSKY000279182 | LANSKY000279182 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279183 | LANSKY000279183 | LANSKY000279183 | LANSKY000279183 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279184 | LANSKY000279184 | LANSKY000279184 | LANSKY000279184 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000279185 | LANSKY000279185 | LANSKY000279185 | LANSKY000279185 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000279186 | LANSKY000279186 | LANSKY000279186 | LANSKY000279186 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000279187 | LANSKY000279187 | LANSKY000279187 | LANSKY000279187 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279188 | LANSKY000279189 | LANSKY000279188 | LANSKY000279189 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279190 | LANSKY000279192 | LANSKY000279190 | LANSKY000279192 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279193 | LANSKY000279193 | LANSKY000279193 | LANSKY000279193 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279194 | LANSKY000279195 | LANSKY000279194 | LANSKY000279195 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279196 | LANSKY000279197 | LANSKY000279196 | LANSKY000279197 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279198 | LANSKY000279198 | LANSKY000279198 | LANSKY000279198 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279199 | LANSKY000279200 | LANSKY000279199 | LANSKY000279200 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279201 | LANSKY000279201 | LANSKY000279201 | LANSKY000279201 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279202 | LANSKY000279203 | LANSKY000279202 | LANSKY000279203 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279204 | LANSKY000279205 | LANSKY000279204 | LANSKY000279205 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279206 | LANSKY000279207 | LANSKY000279206 | LANSKY000279207 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |

| | | | | |
|---|---|---|---|---|
| LANSKY000279208 | LANSKY000279208 | LANSKY000279208 | LANSKY000279208 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279209 | LANSKY000279209 | LANSKY000279209 | LANSKY000279209 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279210 | LANSKY000279211 | LANSKY000279210 | LANSKY000279211 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279212 | LANSKY000279212 | LANSKY000279212 | LANSKY000279212 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279213 | LANSKY000279214 | LANSKY000279213 | LANSKY000279214 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279215 | LANSKY000279216 | LANSKY000279215 | LANSKY000279216 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279217 | LANSKY000279218 | LANSKY000279217 | LANSKY000279218 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279219 | LANSKY000279220 | LANSKY000279219 | LANSKY000279220 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279221 | LANSKY000279222 | LANSKY000279221 | LANSKY000279222 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279223 | LANSKY000279223 | LANSKY000279223 | LANSKY000279223 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279224 | LANSKY000279225 | LANSKY000279224 | LANSKY000279225 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279226 | LANSKY000279227 | LANSKY000279226 | LANSKY000277214 | RFP 1 Avid Request(s) 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 14-15, 22-26, 28-36, 94-95; RFP 1 Reeves Request (s) 14-15, 22-26, 28-36, 94-95 |
| LANSKY000279228 | LANSKY000279229 | LANSKY000279228 | LANSKY000279229 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279230 | LANSKY000279230 | LANSKY000279230 | LANSKY000279230 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279231 | LANSKY000279231 | LANSKY000279231 | LANSKY000279231 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279232 | LANSKY000279233 | LANSKY000279232 | LANSKY000279233 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279234 | LANSKY000279235 | LANSKY000279234 | LANSKY000279235 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279236 | LANSKY000279238 | LANSKY000279236 | LANSKY000279238 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279239 | LANSKY000279240 | LANSKY000279239 | LANSKY000279240 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279241 | LANSKY000279241 | LANSKY000279241 | LANSKY000279241 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279242 | LANSKY000279244 | LANSKY000279242 | LANSKY000279244 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279245 | LANSKY000279246 | LANSKY000279245 | LANSKY000279246 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279247 | LANSKY000279248 | LANSKY000279247 | LANSKY000279248 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279249 | LANSKY000279250 | LANSKY000279249 | LANSKY000279250 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279251 | LANSKY000279252 | LANSKY000279251 | LANSKY000279252 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279253 | LANSKY000279253 | LANSKY000279253 | LANSKY000279253 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279254 | LANSKY000279254 | LANSKY000279254 | LANSKY000279254 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |

| LANSKY000279255 | LANSKY000279256 | LANSKY000279256 | LANSKY000279256 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| --- | --- | --- | --- | --- |
| LANSKY000279257 | LANSKY000279258 | LANSKY000279257 | LANSKY000279258 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279259 | LANSKY000279261 | LANSKY000279259 | LANSKY000279261 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000279262 | LANSKY000279262 | LANSKY000279262 | LANSKY000279262 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279263 | LANSKY000279263 | LANSKY000279263 | LANSKY000279263 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279264 | LANSKY000279265 | LANSKY000279264 | LANSKY000279265 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279266 | LANSKY000279267 | LANSKY000279266 | LANSKY000279267 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279268 | LANSKY000279269 | LANSKY000279268 | LANSKY000279269 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279270 | LANSKY000279270 | LANSKY000279270 | LANSKY000279270 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279271 | LANSKY000279272 | LANSKY000279271 | LANSKY000279272 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279273 | LANSKY000279273 | LANSKY000279273 | LANSKY000279273 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279274 | LANSKY000279274 | LANSKY000279274 | LANSKY000279274 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279275 | LANSKY000279276 | LANSKY000279275 | LANSKY000279276 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279277 | LANSKY000279277 | LANSKY000279277 | LANSKY000279277 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279278 | LANSKY000279279 | LANSKY000279278 | LANSKY000279279 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279280 | LANSKY000279280 | LANSKY000279280 | LANSKY000279280 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279281 | LANSKY000279283 | LANSKY000279281 | LANSKY000279283 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279284 | LANSKY000279284 | LANSKY000279284 | LANSKY000279284 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279285 | LANSKY000279286 | LANSKY000279285 | LANSKY000279286 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279287 | LANSKY000279288 | LANSKY000279287 | LANSKY000279288 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279289 | LANSKY000279290 | LANSKY000279289 | LANSKY000279290 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000279291 | LANSKY000279292 | LANSKY000279291 | LANSKY000279292 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000279293 | LANSKY000279294 | LANSKY000279293 | LANSKY000279294 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |

| | | | | |
|---|---|---|---|---|
| LANSKY000279295 | LANSKY000279295 | LANSKY000279295 | LANSKY000279295 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279296 | LANSKY000279297 | LANSKY000279296 | LANSKY000279297 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279298 | LANSKY000279298 | LANSKY000279298 | LANSKY000279298 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279299 | LANSKY000279299 | LANSKY000279299 | LANSKY000279299 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279300 | LANSKY000279301 | LANSKY000279300 | LANSKY000279301 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279302 | LANSKY000279303 | LANSKY000279302 | LANSKY000279303 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279304 | LANSKY000279305 | LANSKY000279304 | LANSKY000279305 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279306 | LANSKY000279307 | LANSKY000279306 | LANSKY000279307 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279308 | LANSKY000279308 | LANSKY000279308 | LANSKY000279308 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279309 | LANSKY000279310 | LANSKY000279309 | LANSKY000279310 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279311 | LANSKY000279311 | LANSKY000279311 | LANSKY000279311 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279312 | LANSKY000279313 | LANSKY000279312 | LANSKY000279313 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279314 | LANSKY000279315 | LANSKY000279314 | LANSKY000279315 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279316 | LANSKY000279317 | LANSKY000279316 | LANSKY000279317 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279318 | LANSKY000279319 | LANSKY000279318 | LANSKY000279319 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279320 | LANSKY000279321 | LANSKY000279320 | LANSKY000279321 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279322 | LANSKY000279324 | LANSKY000279322 | LANSKY000279324 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279325 | LANSKY000279326 | LANSKY000279325 | LANSKY000279326 | RFP 1 Avid Request(s) 2-3, 6, 17-28, 32-39, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95 |
| LANSKY000279327 | LANSKY000279328 | LANSKY000279327 | LANSKY000279328 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279329 | LANSKY000279330 | LANSKY000279329 | LANSKY000279330 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279331 | LANSKY000279331 | LANSKY000279331 | LANSKY000279331 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279332 | LANSKY000279334 | LANSKY000279332 | LANSKY000279334 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279335 | LANSKY000279335 | LANSKY000279335 | LANSKY000279335 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279336 | LANSKY000279336 | LANSKY000279336 | LANSKY000279336 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279337 | LANSKY000279337 | LANSKY000279337 | LANSKY000279337 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279338 | LANSKY000279339 | LANSKY000279338 | LANSKY000279339 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279340 | LANSKY000279340 | LANSKY000279340 | LANSKY000279340 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |

| | | | | |
|---|---|---|---|---|
| LANSKY000279341 | LANSKY000279343 | LANSKY000279341 | LANSKY000279343 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279344 | LANSKY000279344 | LANSKY000279344 | LANSKY000279344 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279345 | LANSKY000279346 | LANSKY000279345 | LANSKY000279346 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279347 | LANSKY000279347 | LANSKY000279347 | LANSKY000279347 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279348 | LANSKY000279348 | LANSKY000279348 | LANSKY000279348 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279349 | LANSKY000279349 | LANSKY000279349 | LANSKY000279349 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279350 | LANSKY000279350 | LANSKY000279350 | LANSKY000279350 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279351 | LANSKY000279351 | LANSKY000279351 | LANSKY000279351 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279352 | LANSKY000279352 | LANSKY000279352 | LANSKY000279352 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279353 | LANSKY000279353 | LANSKY000279353 | LANSKY000279353 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279354 | LANSKY000279354 | LANSKY000279354 | LANSKY000279354 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279355 | LANSKY000279357 | LANSKY000279355 | LANSKY000279357 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279358 | LANSKY000279358 | LANSKY000279358 | LANSKY000279358 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279359 | LANSKY000279359 | LANSKY000279359 | LANSKY000279359 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279360 | LANSKY000279360 | LANSKY000279360 | LANSKY000279360 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279361 | LANSKY000279361 | LANSKY000279361 | LANSKY000279361 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279362 | LANSKY000279362 | LANSKY000279362 | LANSKY000279362 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279363 | LANSKY000279366 | LANSKY000279363 | LANSKY000279366 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279367 | LANSKY000279370 | LANSKY000279367 | LANSKY000279370 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279371 | LANSKY000279374 | LANSKY000279371 | LANSKY000279374 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279375 | LANSKY000279378 | LANSKY000279375 | LANSKY000279378 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279379 | LANSKY000279379 | LANSKY000279379 | LANSKY000279379 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279380 | LANSKY000279380 | LANSKY000279380 | LANSKY000279380 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279381 | LANSKY000279381 | LANSKY000279381 | LANSKY000279381 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279382 | LANSKY000279384 | LANSKY000279382 | LANSKY000279384 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279385 | LANSKY000279385 | LANSKY000279385 | LANSKY000279385 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |

| | | | | |
|---|---|---|---|---|
| LANSKY000279386 | LANSKY000279386 | LANSKY000279386 | LANSKY000279386 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279387 | LANSKY000279387 | LANSKY000279387 | LANSKY000277188 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000279388 | LANSKY000279388 | LANSKY000279388 | LANSKY000279388 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279389 | LANSKY000279389 | LANSKY000279389 | LANSKY000279389 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279390 | LANSKY000279390 | LANSKY000279390 | LANSKY000279390 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279391 | LANSKY000279391 | LANSKY000279391 | LANSKY000279391 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279392 | LANSKY000279393 | LANSKY000279392 | LANSKY000279392 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279394 | LANSKY000279394 | LANSKY000279394 | LANSKY000279394 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279396 | LANSKY000279396 | LANSKY000279396 | LANSKY000277189 | RFP 1 Avid Request(s) 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 14-15, 22-26, 28-36, 94-95; RFP 1 Reeves Request (s) 14-15, 22-26, 28-36, 94-95 |
| LANSKY000279397 | LANSKY000279397 | LANSKY000279397 | LANSKY000279397 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279398 | LANSKY000279398 | LANSKY000279398 | LANSKY000279398 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279399 | LANSKY000279399 | LANSKY000279399 | LANSKY000279399 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279400 | LANSKY000279400 | LANSKY000279400 | LANSKY000279400 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279401 | LANSKY000279401 | LANSKY000279401 | LANSKY000279401 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279402 | LANSKY000279403 | LANSKY000279402 | LANSKY000279403 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279404 | LANSKY000279404 | LANSKY000279404 | LANSKY000279404 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279405 | LANSKY000279406 | LANSKY000279405 | LANSKY000279406 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279407 | LANSKY000279407 | LANSKY000279407 | LANSKY000279407 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279408 | LANSKY000279408 | LANSKY000279408 | LANSKY000279408 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279409 | LANSKY000279410 | LANSKY000279409 | LANSKY000279410 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279411 | LANSKY000279412 | LANSKY000279411 | LANSKY000279412 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279413 | LANSKY000279413 | LANSKY000279413 | LANSKY000279413 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279414 | LANSKY000279414 | LANSKY000279414 | LANSKY000279414 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |

| | | | | |
|---|---|---|---|---|
| LANSKY000279415 | LANSKY000279416 | LANSKY000279415 | LANSKY000279416 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279417 | LANSKY000279417 | LANSKY000279417 | LANSKY000279417 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279418 | LANSKY000279418 | LANSKY000279418 | LANSKY000279418 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279419 | LANSKY000279420 | LANSKY000279419 | LANSKY000279420 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279421 | LANSKY000279421 | LANSKY000279421 | LANSKY000279421 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-96 |
| LANSKY000279422 | LANSKY000279422 | LANSKY000279422 | LANSKY000279422 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-96 |
| LANSKY000279423 | LANSKY000279423 | LANSKY000279423 | LANSKY000279423 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-96 |
| LANSKY000279424 | LANSKY000279424 | LANSKY000279424 | LANSKY000279424 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-96 |
| LANSKY000279425 | LANSKY000279425 | LANSKY000279425 | LANSKY000279425 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-96 |
| LANSKY000279426 | LANSKY000279426 | LANSKY000279426 | LANSKY000279426 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-96 |
| LANSKY000279427 | LANSKY000279427 | LANSKY000279427 | LANSKY000279427 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-96 |
| LANSKY000279428 | LANSKY000279428 | LANSKY000279428 | LANSKY000279428 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279429 | LANSKY000279430 | LANSKY000279429 | LANSKY000279430 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279431 | LANSKY000279437 | LANSKY000279431 | LANSKY000279437 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279438 | LANSKY000279439 | LANSKY000279438 | LANSKY000279439 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279440 | LANSKY000279440 | LANSKY000279440 | LANSKY000279440 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279441 | LANSKY000279442 | LANSKY000279441 | LANSKY000279442 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279443 | LANSKY000279444 | LANSKY000279443 | LANSKY000279444 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279445 | LANSKY000279445 | LANSKY000279445 | LANSKY000279445 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279446 | LANSKY000279447 | LANSKY000279446 | LANSKY000279447 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279448 | LANSKY000279451 | LANSKY000279448 | LANSKY000279451 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279452 | LANSKY000279453 | LANSKY000279452 | LANSKY000279453 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000279454 | LANSKY000279455 | LANSKY000279454 | LANSKY000279455 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000279456 | LANSKY000279456 | LANSKY000279456 | LANSKY000279456 | RFP 1 Avid Request(s) 1, 4, 5, 42-51; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 94-95 |
| LANSKY000279457 | LANSKY000279457 | LANSKY000279457 | LANSKY000279457 | RFP 1 Avid Request(s) 1, 4, 5, 42-51; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 94-95 |
| LANSKY000279458 | LANSKY000279459 | LANSKY000279458 | LANSKY000279459 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279460 | LANSKY000279461 | LANSKY000279460 | LANSKY000279461 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279462 | LANSKY000279463 | LANSKY000279462 | LANSKY000279463 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279464 | LANSKY000279464 | LANSKY000279464 | LANSKY000279464 | RFP 1 Avid Request(s) 1, 4, 5, 42-51; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 94-95 |
| LANSKY000279465 | LANSKY000279466 | LANSKY000279465 | LANSKY000279466 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279467 | LANSKY000279468 | LANSKY000279467 | LANSKY000279468 | RFP 1 Avid Request(s) 2-3, 42-51, 74, 93; RFP 1 Lansky Request(s) 1-2, 28-36, 62, 81, 92, 94-95, 104, 109; RFP 1 Reeves Request(s) 1-2, 28-36, 62, 81, 92, 94-95, 102 |
| LANSKY000279469 | LANSKY000279469 | LANSKY000279469 | LANSKY000279469 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279470 | LANSKY000279471 | LANSKY000279470 | LANSKY000279471 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279472 | LANSKY000279473 | LANSKY000279472 | LANSKY000279473 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279474 | LANSKY000279475 | LANSKY000279474 | LANSKY000279475 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279476 | LANSKY000279476 | LANSKY000279476 | LANSKY000279476 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000279477 | LANSKY000279477 | LANSKY000279477 | LANSKY000279477 | RFP 1 Avid Request(s) 1-5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95 |
| LANSKY000279478 | LANSKY000279478 | LANSKY000279478 | LANSKY000279478 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279479 | LANSKY000279479 | LANSKY000279479 | LANSKY000279479 | RFP 1 Avid Request(s) 1-5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95 |
| LANSKY000279480 | LANSKY000279480 | LANSKY000279480 | LANSKY000279480 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279481 | LANSKY000279483 | LANSKY000279481 | LANSKY000279483 | RFP 1 Avid Request(s) 1-5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95 |
| LANSKY000279484 | LANSKY000279484 | LANSKY000279484 | LANSKY000279484 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279485 | LANSKY000279485 | LANSKY000279485 | LANSKY000279485 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279486 | LANSKY000279486 | LANSKY000279486 | LANSKY000279486 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000279487 | LANSKY000279487 | LANSKY000279487 | LANSKY000279487 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279488 | LANSKY000279488 | LANSKY000279488 | LANSKY000279488 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279489 | LANSKY000279489 | LANSKY000279489 | LANSKY000279489 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279490 | LANSKY000279490 | LANSKY000279490 | LANSKY000279490 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279491 | LANSKY000279491 | LANSKY000279491 | LANSKY000279491 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279492 | LANSKY000279492 | LANSKY000279492 | LANSKY000279492 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279493 | LANSKY000279493 | LANSKY000279493 | LANSKY000279493 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279494 | LANSKY000279494 | LANSKY000279494 | LANSKY000279494 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279495 | LANSKY000279495 | LANSKY000279495 | LANSKY000279495 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279496 | LANSKY000279496 | LANSKY000279496 | LANSKY000279496 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279497 | LANSKY000279497 | LANSKY000279497 | LANSKY000277150 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279498 | LANSKY000279498 | LANSKY000279498 | LANSKY000279498 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279499 | LANSKY000279499 | LANSKY000279499 | LANSKY000279499 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000279500 | LANSKY000279500 | LANSKY000279500 | LANSKY000279500 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279501 | LANSKY000279501 | LANSKY000279501 | LANSKY000279501 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000279502 | LANSKY000279502 | LANSKY000279502 | LANSKY000279502 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000279503 | LANSKY000279503 | LANSKY000279503 | LANSKY000279503 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279504 | LANSKY000279504 | LANSKY000279504 | LANSKY000279504 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279505 | LANSKY000279505 | LANSKY000279505 | LANSKY000279505 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279506 | LANSKY000279507 | LANSKY000279506 | LANSKY000279507 | RFP 1 Avid Request(s) 1-5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95 |
| LANSKY000279508 | LANSKY000279508 | LANSKY000279508 | LANSKY000279508 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279509 | LANSKY000279510 | LANSKY000279509 | LANSKY000279510 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279511 | LANSKY000279511 | LANSKY000279511 | LANSKY000279511 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000279512 | LANSKY000279512 | LANSKY000279512 | LANSKY000279512 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279513 | LANSKY000279514 | LANSKY000279513 | LANSKY000279514 | RFP 1 Avid Request(s) 2-3, 23-28, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279515 | LANSKY000279515 | LANSKY000279515 | LANSKY000279515 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000279516 | LANSKY000279516 | LANSKY000279516 | LANSKY000279516 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279517 | LANSKY000279517 | LANSKY000279517 | LANSKY000279517 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279518 | LANSKY000279520 | LANSKY000279518 | LANSKY000279520 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279521 | LANSKY000279521 | LANSKY000279521 | LANSKY000279521 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000279522 | LANSKY000279522 | LANSKY000279522 | LANSKY000279522 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279523 | LANSKY000279524 | LANSKY000279523 | LANSKY000279524 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279525 | LANSKY000279525 | LANSKY000279525 | LANSKY000279525 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279526 | LANSKY000279526 | LANSKY000279526 | LANSKY000279526 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279527 | LANSKY000279528 | LANSKY000279527 | LANSKY000279528 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279529 | LANSKY000279529 | LANSKY000279529 | LANSKY000279529 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279530 | LANSKY000279530 | LANSKY000279530 | LANSKY000279530 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279531 | LANSKY000279531 | LANSKY000279531 | LANSKY000279531 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279532 | LANSKY000279532 | LANSKY000279532 | LANSKY000279532 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000279533 | LANSKY000279533 | LANSKY000279533 | LANSKY000279533 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279534 | LANSKY000279534 | LANSKY000279534 | LANSKY000279534 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000279535 | LANSKY000279535 | LANSKY000279535 | LANSKY000279535 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279536 | LANSKY000279536 | LANSKY000279536 | LANSKY000279536 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000279537 | LANSKY000279537 | LANSKY000279537 | LANSKY000279537 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279538 | LANSKY000279538 | LANSKY000279538 | LANSKY000279538 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000279539 | LANSKY000279539 | LANSKY000279539 | LANSKY000279539 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279540 | LANSKY000279540 | LANSKY000279540 | LANSKY000279540 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279541 | LANSKY000279541 | LANSKY000279541 | LANSKY000279541 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000279542 | LANSKY000279543 | LANSKY000279542 | LANSKY000279543 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279544 | LANSKY000279544 | LANSKY000279544 | LANSKY000279544 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000279545 | LANSKY000279545 | LANSKY000279545 | LANSKY000279545 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279546 | LANSKY000279546 | LANSKY000279546 | LANSKY000279546 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279547 | LANSKY000279547 | LANSKY000279547 | LANSKY000279547 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279548 | LANSKY000279548 | LANSKY000279548 | LANSKY000279548 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279549 | LANSKY000279549 | LANSKY000279549 | LANSKY000279549 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000279550 | LANSKY000279550 | LANSKY000279550 | LANSKY000279550 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279551 | LANSKY000279551 | LANSKY000279551 | LANSKY000279551 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000279552 | LANSKY000279552 | LANSKY000279552 | LANSKY000279552 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279553 | LANSKY000279553 | LANSKY000279553 | LANSKY000279553 | RFP 1 Avid Request(s) 1-5, 7-12, 28-39, 73; RFP 1 Lansky Request(s) 1-6, 14-19, 22-26, 37, 61, 91-92; RFP 1 Reeves Request(s) 1-6, 14-19, 22-26, 37, 61, 91-92 |
| LANSKY000279554 | LANSKY000279554 | LANSKY000279554 | LANSKY000279554 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279555 | LANSKY000279555 | LANSKY000279555 | LANSKY000279555 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279556 | LANSKY000279556 | LANSKY000279556 | LANSKY000279556 | RFP 1 Avid Request(s) 1-5, 7-12. 23-28, 32-39, 73; RFP 1 Lansky Request(s) 1-6, 14-19, 22-26, 37, 61, 91-92; RFP 1 Reeves Request(s) 1-6, 14-19, 22-26, 37, 61, 91-92 |
| LANSKY000279557 | LANSKY000279557 | LANSKY000279557 | LANSKY000279557 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279558 | LANSKY000279558 | LANSKY000279558 | LANSKY000279558 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279559 | LANSKY000279559 | LANSKY000279559 | LANSKY000279559 | RFP 1 Avid Request(s) 1-5, 7-12. 23-28, 32-39, 73; RFP 1 Lansky Request(s) 1-6, 14-19, 22-26, 37, 61, 91-92; RFP 1 Reeves Request(s) 1-6, 14-19, 22-26, 37, 61, 91-92 |
| LANSKY000279560 | LANSKY000279560 | LANSKY000279560 | LANSKY000279560 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279561 | LANSKY000279561 | LANSKY000279561 | LANSKY000279561 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279562 | LANSKY000279562 | LANSKY000279562 | LANSKY000279562 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279563 | LANSKY000279564 | LANSKY000279563 | LANSKY000279564 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279565 | LANSKY000279565 | LANSKY000279565 | LANSKY000279565 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000279566 | LANSKY000279566 | LANSKY000279566 | LANSKY000279566 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000279567 | LANSKY000279568 | LANSKY000279567 | LANSKY000279568 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279569 | LANSKY000279569 | LANSKY000279569 | LANSKY000279569 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000279570 | LANSKY000279574 | LANSKY000279570 | LANSKY000279574 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279575 | LANSKY000279575 | LANSKY000279575 | LANSKY000279575 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000279576 | LANSKY000279576 | LANSKY000279576 | LANSKY000279576 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000279577 | LANSKY000279577 | LANSKY000279577 | LANSKY000279577 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000279578 | LANSKY000279578 | LANSKY000279578 | LANSKY000279578 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000279579 | LANSKY000279579 | LANSKY000279579 | LANSKY000279579 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000279580 | LANSKY000279580 | LANSKY000279580 | LANSKY000279580 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000279581 | LANSKY000279582 | LANSKY000279581 | LANSKY000279582 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279583 | LANSKY000279583 | LANSKY000279583 | LANSKY000279583 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279584 | LANSKY000279584 | LANSKY000279584 | LANSKY000279584 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279585 | LANSKY000279585 | LANSKY000279585 | LANSKY000279585 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279586 | LANSKY000279586 | LANSKY000279586 | LANSKY000279586 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279587 | LANSKY000279587 | LANSKY000279587 | LANSKY000279587 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279588 | LANSKY000279589 | LANSKY000279588 | LANSKY000279589 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279590 | LANSKY000279590 | LANSKY000279590 | LANSKY000279590 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279591 | LANSKY000279591 | LANSKY000279591 | LANSKY000279591 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279592 | LANSKY000279593 | LANSKY000279592 | LANSKY000279593 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279594 | LANSKY000279594 | LANSKY000279594 | LANSKY000279594 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279595 | LANSKY000279596 | LANSKY000279595 | LANSKY000279596 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279597 | LANSKY000279598 | LANSKY000279597 | LANSKY000279598 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279599 | LANSKY000279600 | LANSKY000279599 | LANSKY000279600 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279601 | LANSKY000279601 | LANSKY000279601 | LANSKY000279601 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279602 | LANSKY000279603 | LANSKY000279602 | LANSKY000279603 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000279604 | LANSKY000279604 | LANSKY000279604 | LANSKY000279604 | RFP 1 Avid Request(s) 1, 4-5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000279605 | LANSKY000279606 | LANSKY000279605 | LANSKY000279606 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279607 | LANSKY000279608 | LANSKY000279607 | LANSKY000279608 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279609 | LANSKY000279609 | LANSKY000279609 | LANSKY000279609 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279610 | LANSKY000279611 | LANSKY000279610 | LANSKY000279611 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279612 | LANSKY000279612 | LANSKY000279612 | LANSKY000279612 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279613 | LANSKY000279614 | LANSKY000279613 | LANSKY000279614 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279615 | LANSKY000279615 | LANSKY000279615 | LANSKY000279615 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279616 | LANSKY000279617 | LANSKY000279616 | LANSKY000279617 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279618 | LANSKY000279619 | LANSKY000279618 | LANSKY000279619 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279620 | LANSKY000279621 | LANSKY000279620 | LANSKY000279621 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279622 | LANSKY000279623 | LANSKY000279622 | LANSKY000279623 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279624 | LANSKY000279625 | LANSKY000279624 | LANSKY000279625 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279626 | LANSKY000279627 | LANSKY000279626 | LANSKY000279627 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279628 | LANSKY000279629 | LANSKY000279628 | LANSKY000279629 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |

| LANSKY000279630 | LANSKY000279631 | LANSKY000279630 | LANSKY000279631 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| --- | --- | --- | --- | --- |
| LANSKY000279632 | LANSKY000279633 | LANSKY000279632 | LANSKY000279633 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279634 | LANSKY000279635 | LANSKY000279634 | LANSKY000279635 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279636 | LANSKY000279637 | LANSKY000279636 | LANSKY000279637 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279638 | LANSKY000279639 | LANSKY000279638 | LANSKY000279639 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279640 | LANSKY000279641 | LANSKY000279640 | LANSKY000279641 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279642 | LANSKY000279643 | LANSKY000279642 | LANSKY000279643 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279644 | LANSKY000279645 | LANSKY000279644 | LANSKY000279645 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279646 | LANSKY000279647 | LANSKY000279646 | LANSKY000279647 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279648 | LANSKY000279649 | LANSKY000279648 | LANSKY000279649 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279650 | LANSKY000279651 | LANSKY000279650 | LANSKY000279651 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279652 | LANSKY000279653 | LANSKY000279652 | LANSKY000279653 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279654 | LANSKY000279655 | LANSKY000279654 | LANSKY000279655 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000279656 | LANSKY000279657 | LANSKY000279656 | LANSKY000279657 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279658 | LANSKY000279659 | LANSKY000279658 | LANSKY000279659 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279660 | LANSKY000279661 | LANSKY000279660 | LANSKY000279661 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279662 | LANSKY000279663 | LANSKY000279662 | LANSKY000279663 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279664 | LANSKY000279665 | LANSKY000279664 | LANSKY000279665 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279666 | LANSKY000279667 | LANSKY000279666 | LANSKY000279667 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279668 | LANSKY000279668 | LANSKY000279668 | LANSKY000279668 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279669 | LANSKY000279670 | LANSKY000279669 | LANSKY000279670 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279671 | LANSKY000279672 | LANSKY000279671 | LANSKY000279672 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279673 | LANSKY000279673 | LANSKY000279673 | LANSKY000279673 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279674 | LANSKY000279675 | LANSKY000279674 | LANSKY000279675 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279676 | LANSKY000279676 | LANSKY000279676 | LANSKY000279676 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279677 | LANSKY000279678 | LANSKY000279677 | LANSKY000279678 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279679 | LANSKY000279679 | LANSKY000279679 | LANSKY000279679 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279680 | LANSKY000279681 | LANSKY000279680 | LANSKY000279681 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000279682 | LANSKY000279683 | LANSKY000279682 | LANSKY000279682 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279684 | LANSKY000279685 | LANSKY000279684 | LANSKY000279685 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279686 | LANSKY000279687 | LANSKY000279686 | LANSKY000279687 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279688 | LANSKY000279689 | LANSKY000279688 | LANSKY000279689 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279690 | LANSKY000279691 | LANSKY000279690 | LANSKY000279691 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279692 | LANSKY000279693 | LANSKY000279692 | LANSKY000279693 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279694 | LANSKY000279695 | LANSKY000279694 | LANSKY000279695 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279696 | LANSKY000279697 | LANSKY000279696 | LANSKY000279697 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279698 | LANSKY000279699 | LANSKY000279698 | LANSKY000279699 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279700 | LANSKY000279701 | LANSKY000279700 | LANSKY000279701 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279702 | LANSKY000279702 | LANSKY000279702 | LANSKY000279702 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000279703 | LANSKY000279704 | LANSKY000279703 | LANSKY000279704 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279705 | LANSKY000279706 | LANSKY000279705 | LANSKY000279706 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000279707 | LANSKY000279708 | LANSKY000279707 | LANSKY000279708 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279709 | LANSKY000279710 | LANSKY000279709 | LANSKY000279710 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279711 | LANSKY000279712 | LANSKY000279711 | LANSKY000279712 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279713 | LANSKY000279713 | LANSKY000279713 | LANSKY000279713 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279714 | LANSKY000279715 | LANSKY000279714 | LANSKY000279715 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279716 | LANSKY000279716 | LANSKY000279716 | LANSKY000279716 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279717 | LANSKY000279718 | LANSKY000279717 | LANSKY000279718 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279719 | LANSKY000279719 | LANSKY000279719 | LANSKY000279719 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000279720 | LANSKY000279720 | LANSKY000279720 | LANSKY000279720 | RFP 1 Avid Request(s) 1-5, 7-12. 23-28, 32-39, 73; RFP 1 Lansky Request(s) 1-6, 14-19, 22-26, 37, 61, 91-92; RFP 1 Reeves Request(s) 1-6, 14-19, 22-26, 37, 61, 91-92 |
| LANSKY000279721 | LANSKY000279721 | LANSKY000279721 | LANSKY000279721 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000279722 | LANSKY000279722 | LANSKY000279722 | LANSKY000279722 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279723 | LANSKY000279729 | LANSKY000279723 | LANSKY000279729 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000279730 | LANSKY000279737 | LANSKY000279730 | LANSKY000279737 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000279738 | LANSKY000279745 | LANSKY000279738 | LANSKY000279745 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000279746 | LANSKY000279754 | LANSKY000279746 | LANSKY000279754 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000279755 | LANSKY000279756 | LANSKY000279755 | LANSKY000279756 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279757 | LANSKY000279758 | LANSKY000279757 | LANSKY000279758 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279759 | LANSKY000279759 | LANSKY000279759 | LANSKY000279759 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279760 | LANSKY000279761 | LANSKY000279760 | LANSKY000279761 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279762 | LANSKY000279763 | LANSKY000279762 | LANSKY000277513 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279764 | LANSKY000279764 | LANSKY000279764 | LANSKY000279764 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279765 | LANSKY000279766 | LANSKY000279765 | LANSKY000279766 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279767 | LANSKY000279767 | LANSKY000279767 | LANSKY000279767 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |

| LANSKY000279768 | LANSKY000279768 | LANSKY000279768 | LANSKY000279768 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
|---|---|---|---|---|
| LANSKY000279769 | LANSKY000279770 | LANSKY000279769 | LANSKY000279770 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279771 | LANSKY000279773 | LANSKY000279771 | LANSKY000279773 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279774 | LANSKY000279776 | LANSKY000279774 | LANSKY000279776 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279777 | LANSKY000279779 | LANSKY000279777 | LANSKY000279779 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279780 | LANSKY000279781 | LANSKY000279780 | LANSKY000279781 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279782 | LANSKY000279783 | LANSKY000279782 | LANSKY000279783 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279784 | LANSKY000279786 | LANSKY000279784 | LANSKY000279786 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279787 | LANSKY000279788 | LANSKY000279787 | LANSKY000279788 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279789 | LANSKY000279790 | LANSKY000279789 | LANSKY000279790 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000279791 | LANSKY000279792 | LANSKY000279791 | LANSKY000279792 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000279793 | LANSKY000279793 | LANSKY000277751 | LANSKY000279793 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000279794 | LANSKY000279795 | LANSKY000279794 | LANSKY000279795 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279796 | LANSKY000279797 | LANSKY000279796 | LANSKY000279797 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279798 | LANSKY000279799 | LANSKY000279798 | LANSKY000279799 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279800 | LANSKY000279800 | LANSKY000279800 | LANSKY000279800 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279801 | LANSKY000279801 | LANSKY000279801 | LANSKY000279801 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279802 | LANSKY000279802 | LANSKY000279802 | LANSKY000279802 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000279803 | LANSKY000279803 | LANSKY000279803 | LANSKY000279803 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279804 | LANSKY000279804 | LANSKY000279804 | LANSKY000279804 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279805 | LANSKY000279805 | LANSKY000279805 | LANSKY000279805 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279806 | LANSKY000279806 | LANSKY000279806 | LANSKY000279806 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279807 | LANSKY000279807 | LANSKY000279807 | LANSKY000279807 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000279808 | LANSKY000279810 | LANSKY000279808 | LANSKY000279810 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279811 | LANSKY000279812 | LANSKY000279811 | LANSKY000279812 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279813 | LANSKY000279814 | LANSKY000279813 | LANSKY000279814 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279815 | LANSKY000279816 | LANSKY000279815 | LANSKY000279816 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279817 | LANSKY000279818 | LANSKY000279817 | LANSKY000279818 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279819 | LANSKY000279820 | LANSKY000279819 | LANSKY000279820 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279821 | LANSKY000279821 | LANSKY000279821 | LANSKY000279821 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279822 | LANSKY000279823 | LANSKY000279822 | LANSKY000279823 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279824 | LANSKY000279824 | LANSKY000279824 | LANSKY000279824 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279825 | LANSKY000279826 | LANSKY000279825 | LANSKY000279826 | RFP 1 Avid Request(s) 1-5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95 |
| LANSKY000279827 | LANSKY000279828 | LANSKY000279827 | LANSKY000279828 | RFP 1 Avid Request(s) 1-5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95 |
| LANSKY000279829 | LANSKY000279830 | LANSKY000279829 | LANSKY000279830 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000279831 | LANSKY000279838 | LANSKY000279831 | LANSKY000279838 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000279839 | LANSKY000279847 | LANSKY000279839 | LANSKY000279847 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000279848 | LANSKY000279848 | LANSKY000279848 | LANSKY000279848 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000279849 | LANSKY000279849 | LANSKY000279849 | LANSKY000279849 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279850 | LANSKY000279850 | LANSKY000279850 | LANSKY000279850 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279851 | LANSKY000279851 | LANSKY000279851 | LANSKY000279851 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279852 | LANSKY000279852 | LANSKY000279852 | LANSKY000279852 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000279853 | LANSKY000279853 | LANSKY000279853 | LANSKY000279853 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279854 | LANSKY000279854 | LANSKY000279854 | LANSKY000279854 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279855 | LANSKY000279855 | LANSKY000279855 | LANSKY000279855 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279856 | LANSKY000279856 | LANSKY000279856 | LANSKY000279856 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279857 | LANSKY000279857 | LANSKY000279857 | LANSKY000279857 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279858 | LANSKY000279858 | LANSKY000279858 | LANSKY000279858 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000279859 | LANSKY000279859 | LANSKY000279859 | LANSKY000279859 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000279860 | LANSKY000279860 | LANSKY000279860 | LANSKY000279860 | RFP 1 Avid Request(s) 1-5, 7-12. 23-28, 32-39, 73; RFP 1 Lansky Request(s) 1-6, 14-19, 22-26, 37, 61, 91-92; RFP 1 Reeves Request(s) 1-6, 14-19, 22-26, 37, 61, 91-92 |
| LANSKY000279861 | LANSKY000279861 | LANSKY000279861 | LANSKY000279861 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279862 | LANSKY000279862 | LANSKY000279862 | LANSKY000279862 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279863 | LANSKY000279863 | LANSKY000279863 | LANSKY000279863 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000279864 | LANSKY000279864 | LANSKY000279864 | LANSKY000279864 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279865 | LANSKY000279865 | LANSKY000279865 | LANSKY000279865 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000279866 | LANSKY000279866 | LANSKY000279866 | LANSKY000279866 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279867 | LANSKY000279868 | LANSKY000279867 | LANSKY000279868 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279869 | LANSKY000279869 | LANSKY000279869 | LANSKY000279869 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000279870 | LANSKY000279870 | LANSKY000279870 | LANSKY000279870 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279871 | LANSKY000279871 | LANSKY000279871 | LANSKY000279871 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279872 | LANSKY000279872 | LANSKY000279872 | LANSKY000279872 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279873 | LANSKY000279873 | LANSKY000279873 | LANSKY000279873 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000279874 | LANSKY000279874 | LANSKY000279874 | LANSKY000279874 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279875 | LANSKY000279876 | LANSKY000279875 | LANSKY000279876 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279877 | LANSKY000279877 | LANSKY000279877 | LANSKY000279877 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000279878 | LANSKY000279878 | LANSKY000279878 | LANSKY000279878 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279879 | LANSKY000279884 | LANSKY000279879 | LANSKY000279884 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279885 | LANSKY000279890 | LANSKY000279885 | LANSKY000279890 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279891 | LANSKY000279891 | LANSKY000279891 | LANSKY000279891 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279892 | LANSKY000279892 | LANSKY000279892 | LANSKY000279892 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279893 | LANSKY000279893 | LANSKY000279893 | LANSKY000279893 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279894 | LANSKY000279894 | LANSKY000279894 | LANSKY000279894 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279895 | LANSKY000279895 | LANSKY000279895 | LANSKY000279895 | RFP 1 Avid Request(s) 1-5, 7-12. 23-28, 32-39, 73; RFP 1 Lansky Request(s) 1-6, 14-19, 22-26, 37, 61, 91-92; RFP 1 Reeves Request(s) 1-6, 14-19, 22-26, 37, 61, 91-92 |
| LANSKY000279896 | LANSKY000279896 | LANSKY000279896 | LANSKY000279896 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279897 | LANSKY000279897 | LANSKY000279897 | LANSKY000279897 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279898 | LANSKY000279898 | LANSKY000279898 | LANSKY000279898 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279899 | LANSKY000279899 | LANSKY000279899 | LANSKY000279899 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279900 | LANSKY000279900 | LANSKY000279900 | LANSKY000279900 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279901 | LANSKY000279902 | LANSKY000279901 | LANSKY000279902 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279903 | LANSKY000279903 | LANSKY000279903 | LANSKY000279903 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |

| LANSKY000279904 | LANSKY000279905 | LANSKY000279904 | LANSKY000279905 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
|---|---|---|---|---|
| LANSKY000279906 | LANSKY000279906 | LANSKY000279906 | LANSKY000279906 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279907 | LANSKY000279908 | LANSKY000279907 | LANSKY000279908 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279909 | LANSKY000279909 | LANSKY000279909 | LANSKY000279909 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279910 | LANSKY000279910 | LANSKY000279910 | LANSKY000279910 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279911 | LANSKY000279912 | LANSKY000279911 | LANSKY000279912 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279913 | LANSKY000279913 | LANSKY000279913 | LANSKY000279913 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279914 | LANSKY000279914 | LANSKY000279914 | LANSKY000279914 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279915 | LANSKY000279915 | LANSKY000279915 | LANSKY000279915 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279916 | LANSKY000279916 | LANSKY000279916 | LANSKY000279916 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279918 | LANSKY000279918 | LANSKY000279918 | LANSKY000279918 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279919 | LANSKY000279919 | LANSKY000279919 | LANSKY000279919 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279920 | LANSKY000279923 | LANSKY000279920 | LANSKY000279923 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279924 | LANSKY000279927 | LANSKY000279924 | LANSKY000279927 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279928 | LANSKY000279930 | LANSKY000279928 | LANSKY000279930 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279931 | LANSKY000279932 | LANSKY000279931 | LANSKY000279932 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279933 | LANSKY000279937 | LANSKY000279933 | LANSKY000279937 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279938 | LANSKY000279941 | LANSKY000279938 | LANSKY000279941 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279942 | LANSKY000279943 | LANSKY000279942 | LANSKY000279943 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279944 | LANSKY000279945 | LANSKY000279944 | LANSKY000279945 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279946 | LANSKY000279946 | LANSKY000279946 | LANSKY000279946 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279947 | LANSKY000279947 | LANSKY000279947 | LANSKY000279947 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |

| | | | | |
|---|---|---|---|---|
| LANSKY000279948 | LANSKY000279948 | LANSKY000279948 | LANSKY000279948 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279949 | LANSKY000279949 | LANSKY000279949 | LANSKY000279949 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279950 | LANSKY000279951 | LANSKY000279950 | LANSKY000279951 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279952 | LANSKY000279953 | LANSKY000279952 | LANSKY000279953 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279954 | LANSKY000279955 | LANSKY000279954 | LANSKY000279955 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279956 | LANSKY000279957 | LANSKY000279956 | LANSKY000279957 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279958 | LANSKY000279959 | LANSKY000279958 | LANSKY000279959 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279960 | LANSKY000279960 | LANSKY000279960 | LANSKY000279960 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279961 | LANSKY000279961 | LANSKY000279961 | LANSKY000279961 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000279962 | LANSKY000279962 | LANSKY000279962 | LANSKY000279962 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279963 | LANSKY000279963 | LANSKY000279963 | LANSKY000279963 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279964 | LANSKY000279965 | LANSKY000279964 | LANSKY000279965 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279966 | LANSKY000279966 | LANSKY000279966 | LANSKY000279966 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000279967 | LANSKY000279971 | LANSKY000279967 | LANSKY000279971 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279972 | LANSKY000279976 | LANSKY000279972 | LANSKY000279976 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279977 | LANSKY000279981 | LANSKY000279977 | LANSKY000279981 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279982 | LANSKY000279985 | LANSKY000279982 | LANSKY000279985 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279986 | LANSKY000279989 | LANSKY000279986 | LANSKY000279989 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279990 | LANSKY000279993 | LANSKY000279990 | LANSKY000279993 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000279994 | LANSKY000279996 | LANSKY000279994 | LANSKY000279996 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000279997 | LANSKY000279999 | LANSKY000279997 | LANSKY000279999 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000280000 | LANSKY000280002 | LANSKY000280000 | LANSKY000280002 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000280003 | LANSKY000280005 | LANSKY000280003 | LANSKY000280005 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000280006 | LANSKY000280008 | LANSKY000280006 | LANSKY000280008 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000280009 | LANSKY000280010 | LANSKY000280009 | LANSKY000280010 | RFP 1 Avid Request(s) 1-5, 7-12, 42-51, 73; RFP 1 Lansky Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95; RFP 1 Reeves Request(s) 1-6, 16-19, 28-37, 61, 91-92, 94-95 |
| LANSKY000280011 | LANSKY000280012 | LANSKY000280011 | LANSKY000280012 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280013 | LANSKY000280014 | LANSKY000280013 | LANSKY000280014 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280015 | LANSKY000280015 | LANSKY000282440 | LANSKY000280655 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280016 | LANSKY000280016 | LANSKY000280016 | LANSKY000280016 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 92; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 92 |
| LANSKY000280017 | LANSKY000280017 | LANSKY000280017 | LANSKY000280017 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 92; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 92 |
| LANSKY000280018 | LANSKY000280018 | LANSKY000280018 | LANSKY000280018 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 92; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 92 |
| LANSKY000280019 | LANSKY000280019 | LANSKY000284277 | LANSKY000280019 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280020 | LANSKY000280020 | LANSKY000284345 | LANSKY000280020 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280021 | LANSKY000280021 | LANSKY000284389 | LANSKY000280021 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280022 | LANSKY000280023 | LANSKY000284493 | LANSKY000280023 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000280024 | LANSKY000280026 | LANSKY000284496 | LANSKY000280026 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000280027 | LANSKY000280029 | LANSKY000280027 | LANSKY000280029 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280030 | LANSKY000280032 | LANSKY000280030 | LANSKY000280032 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280033 | LANSKY000280035 | LANSKY000280033 | LANSKY000280035 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280036 | LANSKY000280038 | LANSKY000280036 | LANSKY000280038 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280039 | LANSKY000280041 | LANSKY000280039 | LANSKY000280041 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000280042 | LANSKY000280044 | LANSKY000280042 | LANSKY000280044 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |

| LANSKY000280045 | LANSKY000280047 | LANSKY000280045 | LANSKY000280047 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
|---|---|---|---|---|
| LANSKY000280048 | LANSKY000280050 | LANSKY000280048 | LANSKY000280050 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280051 | LANSKY000280053 | LANSKY000280051 | LANSKY000280053 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280054 | LANSKY000280056 | LANSKY000280054 | LANSKY000280056 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280057 | LANSKY000280059 | LANSKY000280057 | LANSKY000280059 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280060 | LANSKY000280062 | LANSKY000280060 | LANSKY000280062 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280063 | LANSKY000280065 | LANSKY000280063 | LANSKY000280065 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280066 | LANSKY000280068 | LANSKY000280066 | LANSKY000280068 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280069 | LANSKY000280071 | LANSKY000280069 | LANSKY000280071 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280072 | LANSKY000280074 | LANSKY000280072 | LANSKY000280074 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280075 | LANSKY000280077 | LANSKY000280075 | LANSKY000280077 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280078 | LANSKY000280080 | LANSKY000280078 | LANSKY000280080 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280081 | LANSKY000280083 | LANSKY000280081 | LANSKY000280083 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280084 | LANSKY000280086 | LANSKY000280084 | LANSKY000280086 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280087 | LANSKY000280089 | LANSKY000280087 | LANSKY000280089 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280090 | LANSKY000280092 | LANSKY000280090 | LANSKY000280092 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280093 | LANSKY000280095 | LANSKY000280093 | LANSKY000280095 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000280096 | LANSKY000280098 | LANSKY000280096 | LANSKY000280098 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280099 | LANSKY000280099 | LANSKY000280099 | LANSKY000280099 | RFP 1 Avid Request(s) 2-3, 60-64; RFP 1 Lansky Request(s) 1-2, 47-52, 92; RFP 1 Reeves Request(s) 1-2, 47-52, 92 |
| LANSKY000280100 | LANSKY000280100 | LANSKY000280100 | LANSKY000280100 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000280101 | LANSKY000280101 | LANSKY000284546 | LANSKY000280101 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280102 | LANSKY000280102 | LANSKY000280102 | LANSKY000280102 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000280103 | LANSKY000280103 | LANSKY000280103 | LANSKY000280103 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000280104 | LANSKY000280106 | LANSKY000280104 | LANSKY000280106 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280107 | LANSKY000280109 | LANSKY000280107 | LANSKY000280109 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280110 | LANSKY000280112 | LANSKY000280110 | LANSKY000280112 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280113 | LANSKY000280115 | LANSKY000280113 | LANSKY000280115 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280116 | LANSKY000280118 | LANSKY000280116 | LANSKY000280118 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000280119 | LANSKY000280121 | LANSKY000280119 | LANSKY000280121 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |

| | | | | |
|---|---|---|---|---|
| LANSKY000280122 | LANSKY000280124 | LANSKY000280122 | LANSKY000280124 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280125 | LANSKY000280127 | LANSKY000280125 | LANSKY000280127 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280128 | LANSKY000280130 | LANSKY000280128 | LANSKY000280130 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280131 | LANSKY000280133 | LANSKY000280131 | LANSKY000280133 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280134 | LANSKY000280136 | LANSKY000280134 | LANSKY000280136 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280137 | LANSKY000280139 | LANSKY000280137 | LANSKY000280139 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280140 | LANSKY000280142 | LANSKY000280140 | LANSKY000280142 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280143 | LANSKY000280143 | LANSKY000283784 | LANSKY000280143 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280144 | LANSKY000280146 | LANSKY000280144 | LANSKY000280146 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280147 | LANSKY000280149 | LANSKY000280147 | LANSKY000280149 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280150 | LANSKY000280152 | LANSKY000280150 | LANSKY000280152 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280153 | LANSKY000280155 | LANSKY000280153 | LANSKY000280155 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280156 | LANSKY000280158 | LANSKY000280156 | LANSKY000280158 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280159 | LANSKY000280159 | LANSKY000280159 | LANSKY000280159 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280160 | LANSKY000280162 | LANSKY000280160 | LANSKY000280162 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280163 | LANSKY000280165 | LANSKY000280163 | LANSKY000280165 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280166 | LANSKY000280168 | LANSKY000280166 | LANSKY000280168 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280169 | LANSKY000280171 | LANSKY000280169 | LANSKY000280171 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280172 | LANSKY000280174 | LANSKY000280172 | LANSKY000280174 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000280175 | LANSKY000280177 | LANSKY000280175 | LANSKY000280177 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280178 | LANSKY000280178 | LANSKY000283791 | LANSKY000280178 | |
| LANSKY000280179 | LANSKY000280179 | LANSKY000284446 | LANSKY000280179 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95 |
| LANSKY000280180 | LANSKY000280182 | LANSKY000284569 | LANSKY000280182 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000280183 | LANSKY000280183 | LANSKY000284611 | LANSKY000280532 | |
| LANSKY000280184 | LANSKY000280184 | LANSKY000284613 | LANSKY000280533 | |
| LANSKY000280185 | LANSKY000280185 | LANSKY000284615 | LANSKY000280534 | |
| LANSKY000280186 | LANSKY000280186 | LANSKY000284617 | LANSKY000280535 | |
| LANSKY000280187 | LANSKY000280187 | LANSKY000284619 | LANSKY000280536 | |
| LANSKY000280188 | LANSKY000280188 | LANSKY000284621 | LANSKY000280537 | |
| LANSKY000280189 | LANSKY000280189 | LANSKY000284623 | LANSKY000280538 | |
| LANSKY000280190 | LANSKY000280190 | LANSKY000280190 | LANSKY000280190 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000280191 | LANSKY000280191 | LANSKY000280191 | LANSKY000280191 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000280192 | LANSKY000280192 | LANSKY000284625 | LANSKY000280540 | |

| | | | | |
|---|---|---|---|---|
| LANSKY000280193 | LANSKY000280193 | LANSKY000284628 | LANSKY000280539 | |
| LANSKY000280194 | LANSKY000280194 | LANSKY000280194 | LANSKY000280194 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95 |
| LANSKY000280195 | LANSKY000280195 | LANSKY000280195 | LANSKY000280195 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000280196 | LANSKY000280196 | LANSKY000283496 | LANSKY000280196 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95 |
| LANSKY000280197 | LANSKY000280197 | LANSKY000283485 | LANSKY000280197 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280198 | LANSKY000280200 | LANSKY000283624 | LANSKY000280200 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000280201 | LANSKY000280201 | LANSKY000284630 | LANSKY000280201 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280202 | LANSKY000280202 | LANSKY000284632 | LANSKY000280202 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280203 | LANSKY000280203 | LANSKY000284634 | LANSKY000280203 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280204 | LANSKY000280204 | LANSKY000280204 | LANSKY000280204 | RFP 1 Avid Request(s) 23-28, 32-39;  RFP 1 Lansky Request(s) 14-15, 22-26; RFP 1 Reeves Request(s) 14-15, 22-26 |
| LANSKY000280205 | LANSKY000280205 | LANSKY000284636 | LANSKY000280205 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280206 | LANSKY000280206 | LANSKY000283446 | LANSKY000280206 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280207 | LANSKY000280207 | LANSKY000283449 | LANSKY000280207 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280208 | LANSKY000280208 | LANSKY000284638 | LANSKY000280208 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280209 | LANSKY000280209 | LANSKY000283452 | LANSKY000280209 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280210 | LANSKY000280210 | LANSKY000283661 | LANSKY000280542 | |
| LANSKY000280211 | LANSKY000280211 | LANSKY000283458 | LANSKY000280211 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280212 | LANSKY000280212 | LANSKY000283661 | LANSKY000280542 | |
| LANSKY000280213 | LANSKY000280213 | LANSKY000283461 | LANSKY000280213 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280214 | LANSKY000280214 | LANSKY000283664 | LANSKY000280544 | |
| LANSKY000280215 | LANSKY000280215 | LANSKY000283455 | LANSKY000280215 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280216 | LANSKY000280216 | LANSKY000283664 | LANSKY000280544 | |
| LANSKY000280217 | LANSKY000280217 | LANSKY000283464 | LANSKY000280217 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280218 | LANSKY000280218 | LANSKY000283470 | LANSKY000280218 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280219 | LANSKY000280219 | LANSKY000283467 | LANSKY000280219 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280220 | LANSKY000280220 | LANSKY000283674 | LANSKY000280547 | |
| LANSKY000280221 | LANSKY000280221 | LANSKY000283670 | LANSKY000280548 | |
| LANSKY000280222 | LANSKY000280222 | LANSKY000283473 | LANSKY000280222 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280223 | LANSKY000280223 | LANSKY000283674 | LANSKY000280547 | |
| LANSKY000280224 | LANSKY000280224 | LANSKY000283670 | LANSKY000280548 | |
| LANSKY000280225 | LANSKY000280225 | LANSKY000283476 | LANSKY000280225 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280226 | LANSKY000280226 | LANSKY000283676 | LANSKY000280550 | |
| LANSKY000280227 | LANSKY000280227 | LANSKY000283676 | LANSKY000280550 | |
| LANSKY000280228 | LANSKY000280228 | LANSKY000283678 | LANSKY000280552 | |

| | | | | |
|---|---|---|---|---|
| LANSKY000280229 | LANSKY000280229 | LANSKY000283678 | LANSKY000280552 | |
| LANSKY000280230 | LANSKY000280230 | LANSKY000283680 | LANSKY000280554 | |
| LANSKY000280231 | LANSKY000280231 | LANSKY000283680 | LANSKY000280554 | |
| LANSKY000280232 | LANSKY000280232 | LANSKY000283479 | LANSKY000280232 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280233 | LANSKY000280233 | LANSKY000283482 | LANSKY000280233 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280234 | LANSKY000280234 | LANSKY000283682 | LANSKY000280556 | |
| LANSKY000280235 | LANSKY000280235 | LANSKY000283682 | LANSKY000280556 | |
| LANSKY000280236 | LANSKY000280236 | LANSKY000283684 | LANSKY000280558 | |
| LANSKY000280237 | LANSKY000280237 | LANSKY000283684 | LANSKY000280558 | |
| LANSKY000280238 | LANSKY000280238 | LANSKY000283686 | LANSKY000280560 | |
| LANSKY000280239 | LANSKY000280239 | LANSKY000283686 | LANSKY000280560 | |
| LANSKY000280240 | LANSKY000280240 | LANSKY000283690 | LANSKY000280562 | |
| LANSKY000280241 | LANSKY000280241 | LANSKY000283690 | LANSKY000280562 | |
| LANSKY000280242 | LANSKY000280242 | LANSKY000283692 | LANSKY000280564 | |
| LANSKY000280243 | LANSKY000280243 | LANSKY000283692 | LANSKY000280564 | |
| LANSKY000280244 | LANSKY000280244 | LANSKY000283696 | LANSKY000280566 | |
| LANSKY000280245 | LANSKY000280245 | LANSKY000283696 | LANSKY000280566 | |
| LANSKY000280246 | LANSKY000280246 | LANSKY000283494 | LANSKY000280246 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280247 | LANSKY000280247 | LANSKY000283707 | LANSKY000280568 | |
| LANSKY000280248 | LANSKY000280248 | LANSKY000283707 | LANSKY000280568 | |
| LANSKY000280249 | LANSKY000280249 | LANSKY000283704 | LANSKY000280570 | |
| LANSKY000280250 | LANSKY000280250 | LANSKY000283704 | LANSKY000280570 | |
| LANSKY000280251 | LANSKY000280251 | LANSKY000283714 | LANSKY000280572 | |
| LANSKY000280252 | LANSKY000280252 | LANSKY000283714 | LANSKY000280572 | |
| LANSKY000280253 | LANSKY000280253 | LANSKY000283716 | LANSKY000280575 | |
| LANSKY000280254 | LANSKY000280254 | LANSKY000283719 | LANSKY000280578 | |
| LANSKY000280255 | LANSKY000280255 | LANSKY000283712 | LANSKY000280577 | |
| LANSKY000280256 | LANSKY000280256 | LANSKY000283716 | LANSKY000280575 | |
| LANSKY000280257 | LANSKY000280257 | LANSKY000283719 | LANSKY000280578 | |
| LANSKY000280258 | LANSKY000280258 | LANSKY000283712 | LANSKY000280577 | |
| LANSKY000280259 | LANSKY000280259 | LANSKY000283505 | LANSKY000280259 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280260 | LANSKY000280260 | LANSKY000283721 | LANSKY000280580 | |
| LANSKY000280261 | LANSKY000280261 | LANSKY000283721 | LANSKY000280580 | |
| LANSKY000280262 | LANSKY000280262 | LANSKY000283723 | LANSKY000280582 | |
| LANSKY000280263 | LANSKY000280263 | LANSKY000283723 | LANSKY000280582 | |
| LANSKY000280264 | LANSKY000280264 | LANSKY000283725 | LANSKY000280584 | |
| LANSKY000280265 | LANSKY000280265 | LANSKY000283725 | LANSKY000280584 | |
| LANSKY000280266 | LANSKY000280266 | LANSKY000283527 | LANSKY000280266 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280267 | LANSKY000280267 | LANSKY000283727 | LANSKY000280586 | |
| LANSKY000280268 | LANSKY000280268 | LANSKY000283727 | LANSKY000280586 | |
| LANSKY000280269 | LANSKY000280269 | LANSKY000283729 | LANSKY000280588 | |
| LANSKY000280270 | LANSKY000280270 | LANSKY000283729 | LANSKY000280588 | |
| LANSKY000280271 | LANSKY000280271 | LANSKY000283731 | LANSKY000280590 | |
| LANSKY000280272 | LANSKY000280272 | LANSKY000283731 | LANSKY000280590 | |
| LANSKY000280273 | LANSKY000280273 | LANSKY000283733 | LANSKY000280594 | |
| LANSKY000280274 | LANSKY000280274 | LANSKY000283735 | LANSKY000280593 | |
| LANSKY000280275 | LANSKY000280275 | LANSKY000283733 | LANSKY000280594 | |
| LANSKY000280276 | LANSKY000280276 | LANSKY000283735 | LANSKY000280593 | |
| LANSKY000280277 | LANSKY000280277 | LANSKY000283737 | LANSKY000280596 | |
| LANSKY000280278 | LANSKY000280278 | LANSKY000283737 | LANSKY000280596 | |

| | | | | |
|---|---|---|---|---|
| LANSKY000280279 | LANSKY000280279 | LANSKY000283569 | LANSKY000280279 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95 |
| LANSKY000280280 | LANSKY000280280 | LANSKY000283741 | LANSKY000280598 | |
| LANSKY000280281 | LANSKY000280281 | LANSKY000283741 | LANSKY000280598 | |
| LANSKY000280282 | LANSKY000280282 | LANSKY000283745 | LANSKY000280600 | |
| LANSKY000280283 | LANSKY000280283 | LANSKY000283745 | LANSKY000280600 | |
| LANSKY000280284 | LANSKY000280285 | LANSKY000280284 | LANSKY000280285 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280286 | LANSKY000280286 | LANSKY000283584 | LANSKY000280286 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280287 | LANSKY000280287 | LANSKY000283611 | LANSKY000280287 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280288 | LANSKY000280288 | LANSKY000283629 | LANSKY000280288 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280289 | LANSKY000280289 | LANSKY000283640 | LANSKY000280289 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280290 | LANSKY000280290 | LANSKY000283658 | LANSKY000280290 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95 |
| LANSKY000280291 | LANSKY000280292 | LANSKY000283240 | LANSKY000280292 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280293 | LANSKY000280293 | LANSKY000280293 | LANSKY000280293 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280294 | LANSKY000280294 | LANSKY000282936 | LANSKY000280294 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280295 | LANSKY000280295 | LANSKY000280295 | LANSKY000280295 | RFP 1 Avid Request(s) 57-59, 94; RFP 1 Lansky Request(s) 39-46; RFP 1 Reeves Request(s) 39-46 |
| LANSKY000280296 | LANSKY000280296 | LANSKY000280296 | LANSKY000280296 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280297 | LANSKY000280297 | LANSKY000280297 | LANSKY000280297 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280298 | LANSKY000280299 | LANSKY000280298 | LANSKY000280299 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280300 | LANSKY000280301 | LANSKY000280300 | LANSKY000280301 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280302 | LANSKY000280303 | LANSKY000280302 | LANSKY000280303 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280304 | LANSKY000280305 | LANSKY000280304 | LANSKY000280305 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280306 | LANSKY000280307 | LANSKY000280306 | LANSKY000280307 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280308 | LANSKY000280308 | LANSKY000280308 | LANSKY000280308 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280309 | LANSKY000280310 | LANSKY000280309 | LANSKY000280310 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280311 | LANSKY000280312 | LANSKY000280311 | LANSKY000280312 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280313 | LANSKY000280314 | LANSKY000280313 | LANSKY000280314 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280315 | LANSKY000280316 | LANSKY000280315 | LANSKY000280316 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280317 | LANSKY000280318 | LANSKY000280317 | LANSKY000280318 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280319 | LANSKY000280320 | LANSKY000280319 | LANSKY000280320 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280321 | LANSKY000280322 | LANSKY000280321 | LANSKY000280322 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000280323 | LANSKY000280323 | LANSKY000280322 | LANSKY000280322 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280324 | LANSKY000280325 | LANSKY000280324 | LANSKY000280325 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280326 | LANSKY000280327 | LANSKY000280326 | LANSKY000280327 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280328 | LANSKY000280329 | LANSKY000280328 | LANSKY000280329 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280330 | LANSKY000280331 | LANSKY000280330 | LANSKY000280331 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280332 | LANSKY000280332 | LANSKY000280332 | LANSKY000280332 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280333 | LANSKY000280333 | LANSKY000280333 | LANSKY000280333 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280334 | LANSKY000280335 | LANSKY000280334 | LANSKY000280335 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280336 | LANSKY000280336 | LANSKY000280336 | LANSKY000280336 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280337 | LANSKY000280438 | LANSKY000280337 | LANSKY000280438 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000280439 | LANSKY000280448 | LANSKY000280448 | LANSKY000280448 | RFP 1 Avid Request(s) 57-59, 94; RFP 1 Lansky Request(s) 39-46; RFP 1 Reeves Request(s) 39-46 |
| LANSKY000280449 | LANSKY000280451 | LANSKY000280449 | LANSKY000280451 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000280452 | LANSKY000280453 | LANSKY000280452 | LANSKY000280453 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000280454 | LANSKY000280454 | LANSKY000278466 | LANSKY000280454 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000280455 | LANSKY000280457 | LANSKY000280455 | LANSKY000280457 | RFP 1 Avid Request(s) 57-59, 94; RFP 1 Lansky Request(s) 39-46; RFP 1 Reeves Request(s) 39-46 |
| LANSKY000280458 | LANSKY000280460 | LANSKY000280458 | LANSKY000280460 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000280461 | LANSKY000280462 | LANSKY000280461 | LANSKY000280462 | RFP 1 Avid Request(s) 2-3, 13-16, 29-31, 41-51, 75-76; RFP 1 Lansky Request(s) 1-2, 7-9, 20-21, 27-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 7-9, 20-21, 27-36, 92, 94-95 |
| LANSKY000280463 | LANSKY000280464 | LANSKY000280463 | LANSKY000280464 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000280465 | LANSKY000280465 | LANSKY000280465 | LANSKY000280465 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280466 | LANSKY000280467 | LANSKY000280919 | LANSKY000280467 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000280468 | LANSKY000280469 | LANSKY000280934 | LANSKY000280469 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000280470 | LANSKY000280470 | LANSKY000280470 | LANSKY000280470 | |
| LANSKY000280471 | LANSKY000280471 | LANSKY000280471 | LANSKY000280471 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000280472 | LANSKY000280472 | LANSKY000280472 | LANSKY000280472 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000280473 | LANSKY000280473 | LANSKY000283338 | LANSKY000280473 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280474 | LANSKY000280474 | LANSKY000283361 | LANSKY000280474 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280475 | LANSKY000280475 | LANSKY000280475 | LANSKY000280475 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000280476 | LANSKY000280476 | LANSKY000283387 | LANSKY000280476 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280477 | LANSKY000280477 | LANSKY000283388 | LANSKY000280477 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280478 | LANSKY000280478 | LANSKY000283389 | LANSKY000280478 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000280479 | LANSKY000280479 | LANSKY000283399 | LANSKY000280479 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280480 | LANSKY000280480 | LANSKY000283398 | LANSKY000280480 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280481 | LANSKY000280481 | LANSKY000283399 | LANSKY000280481 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280482 | LANSKY000280482 | LANSKY000283404 | LANSKY000280482 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280483 | LANSKY000280483 | LANSKY000283400 | LANSKY000280483 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280484 | LANSKY000280484 | LANSKY000283401 | LANSKY000280484 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280485 | LANSKY000280485 | LANSKY000283405 | LANSKY000280485 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280486 | LANSKY000280486 | LANSKY000283406 | LANSKY000280486 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280487 | LANSKY000280487 | LANSKY000283403 | LANSKY000280487 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280488 | LANSKY000280488 | LANSKY000283407 | LANSKY000280488 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280489 | LANSKY000280489 | LANSKY000283408 | LANSKY000280489 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280490 | LANSKY000280490 | LANSKY000283409 | LANSKY000280490 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280491 | LANSKY000280491 | LANSKY000283410 | LANSKY000280491 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280492 | LANSKY000280492 | LANSKY000283411 | LANSKY000280492 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280493 | LANSKY000280493 | LANSKY000283402 | LANSKY000280493 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280494 | LANSKY000280494 | LANSKY000283391 | LANSKY000280494 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280495 | LANSKY000280495 | LANSKY000283413 | LANSKY000280495 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280496 | LANSKY000280496 | LANSKY000283412 | LANSKY000280496 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280497 | LANSKY000280497 | LANSKY000283392 | LANSKY000280497 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280498 | LANSKY000280498 | LANSKY000283414 | LANSKY000280498 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280499 | LANSKY000280499 | LANSKY000283416 | LANSKY000280499 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280500 | LANSKY000280500 | LANSKY000283415 | LANSKY000280500 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280501 | LANSKY000280501 | LANSKY000283418 | LANSKY000280501 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280502 | LANSKY000280502 | LANSKY000283417 | LANSKY000280502 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280503 | LANSKY000280503 | LANSKY000283393 | LANSKY000280503 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280504 | LANSKY000280504 | LANSKY000283422 | LANSKY000280504 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280505 | LANSKY000280505 | LANSKY000283420 | LANSKY000280505 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000280506 | LANSKY000280506 | LANSKY000280506 | LANSKY000280506 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280507 | LANSKY000280507 | LANSKY000283421 | LANSKY000280507 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280508 | LANSKY000280508 | LANSKY000283426 | LANSKY000280508 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280509 | LANSKY000280509 | LANSKY000283431 | LANSKY000280509 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280510 | LANSKY000280510 | LANSKY000283440 | LANSKY000280510 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280511 | LANSKY000280511 | LANSKY000283443 | LANSKY000280511 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280512 | LANSKY000280512 | LANSKY000283444 | LANSKY000280512 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280513 | LANSKY000280513 | LANSKY000282017 | LANSKY000280513 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280514 | LANSKY000280514 | LANSKY000282023 | LANSKY000280514 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280515 | LANSKY000280515 | LANSKY000282027 | LANSKY000280515 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280516 | LANSKY000280516 | LANSKY000282038 | LANSKY000280516 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280517 | LANSKY000280517 | LANSKY000282039 | LANSKY000280517 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280518 | LANSKY000280518 | LANSKY000282032 | LANSKY000280518 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280519 | LANSKY000280519 | LANSKY000282042 | LANSKY000280519 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280520 | LANSKY000280520 | LANSKY000282043 | LANSKY000280520 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280521 | LANSKY000280521 | LANSKY000282044 | LANSKY000280521 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280522 | LANSKY000280522 | LANSKY000282053 | LANSKY000280522 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280523 | LANSKY000280523 | LANSKY000282073 | LANSKY000280523 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280524 | LANSKY000280524 | LANSKY000282077 | LANSKY000280524 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280525 | LANSKY000280525 | LANSKY000282079 | LANSKY000280525 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280526 | LANSKY000280526 | LANSKY000282086 | LANSKY000280526 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280527 | LANSKY000280527 | LANSKY000282078 | LANSKY000280527 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280528 | LANSKY000280528 | LANSKY000282076 | LANSKY000280528 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280529 | LANSKY000280529 | LANSKY000282095 | LANSKY000280529 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280530 | LANSKY000280530 | LANSKY000282103 | LANSKY000280530 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280531 | LANSKY000280531 | LANSKY000282080 | LANSKY000280531 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280532 | LANSKY000280532 | LANSKY000284611 | LANSKY000280532 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000280533 | LANSKY000280533 | LANSKY000284613 | LANSKY000280533 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280534 | LANSKY000280534 | LANSKY000284615 | LANSKY000280534 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280535 | LANSKY000280535 | LANSKY000284617 | LANSKY000280535 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280536 | LANSKY000280536 | LANSKY000284619 | LANSKY000280536 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280537 | LANSKY000280537 | LANSKY000284621 | LANSKY000280537 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280538 | LANSKY000280538 | LANSKY000284623 | LANSKY000280538 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280539 | LANSKY000280539 | LANSKY000284628 | LANSKY000280539 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280540 | LANSKY000280540 | LANSKY000284625 | LANSKY000280540 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280541 | LANSKY000280541 | LANSKY000283661 | LANSKY000280542 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280542 | LANSKY000280542 | LANSKY000283661 | LANSKY000280542 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280543 | LANSKY000280543 | LANSKY000283664 | LANSKY000280544 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280544 | LANSKY000280544 | LANSKY000283664 | LANSKY000280544 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280545 | LANSKY000280545 | LANSKY000283674 | LANSKY000280547 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280546 | LANSKY000280546 | LANSKY000283670 | LANSKY000280548 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280547 | LANSKY000280547 | LANSKY000283674 | LANSKY000280547 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280548 | LANSKY000280548 | LANSKY000283670 | LANSKY000280548 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280549 | LANSKY000280549 | LANSKY000283676 | LANSKY000280550 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280550 | LANSKY000280550 | LANSKY000283676 | LANSKY000280550 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280551 | LANSKY000280551 | LANSKY000283678 | LANSKY000280552 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280552 | LANSKY000280552 | LANSKY000283678 | LANSKY000280552 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280553 | LANSKY000280553 | LANSKY000283680 | LANSKY000280554 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280554 | LANSKY000280554 | LANSKY000283680 | LANSKY000280554 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280555 | LANSKY000280555 | LANSKY000283682 | LANSKY000280556 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280556 | LANSKY000280556 | LANSKY000283682 | LANSKY000280556 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280557 | LANSKY000280557 | LANSKY000283684 | LANSKY000280558 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280558 | LANSKY000280558 | LANSKY000283684 | LANSKY000280558 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280559 | LANSKY000280559 | LANSKY000283686 | LANSKY000280560 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000280560 | LANSKY000280560 | LANSKY000283686 | LANSKY000280560 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280561 | LANSKY000280561 | LANSKY000283690 | LANSKY000280562 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280562 | LANSKY000280562 | LANSKY000283690 | LANSKY000280562 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280563 | LANSKY000280563 | LANSKY000283692 | LANSKY000280564 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280564 | LANSKY000280564 | LANSKY000283692 | LANSKY000280564 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280565 | LANSKY000280565 | LANSKY000283696 | LANSKY000280566 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280566 | LANSKY000280566 | LANSKY000283696 | LANSKY000280566 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280567 | LANSKY000280567 | LANSKY000283707 | LANSKY000280568 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280568 | LANSKY000280568 | LANSKY000283707 | LANSKY000280568 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280569 | LANSKY000280569 | LANSKY000283704 | LANSKY000280570 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280570 | LANSKY000280570 | LANSKY000283704 | LANSKY000280570 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280571 | LANSKY000280571 | LANSKY000283714 | LANSKY000280572 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280572 | LANSKY000280572 | LANSKY000283714 | LANSKY000280572 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280573 | LANSKY000280573 | LANSKY000283716 | LANSKY000280575 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280574 | LANSKY000280574 | LANSKY000283719 | LANSKY000280578 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280575 | LANSKY000280575 | LANSKY000283716 | LANSKY000280575 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280576 | LANSKY000280576 | LANSKY000283712 | LANSKY000280577 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280577 | LANSKY000280577 | LANSKY000283712 | LANSKY000280577 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280578 | LANSKY000280578 | LANSKY000283719 | LANSKY000280578 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280579 | LANSKY000280579 | LANSKY000283721 | LANSKY000280580 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280580 | LANSKY000280580 | LANSKY000283721 | LANSKY000280580 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280581 | LANSKY000280581 | LANSKY000283723 | LANSKY000280582 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280582 | LANSKY000280582 | LANSKY000283723 | LANSKY000280582 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280583 | LANSKY000280583 | LANSKY000283725 | LANSKY000280584 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280584 | LANSKY000280584 | LANSKY000283725 | LANSKY000280584 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280585 | LANSKY000280585 | LANSKY000283727 | LANSKY000280586 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280586 | LANSKY000280586 | LANSKY000283727 | LANSKY000280586 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |

| LANSKY000280587 | LANSKY000280587 | LANSKY000283729 | LANSKY000280588 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
|---|---|---|---|---|
| LANSKY000280588 | LANSKY000280588 | LANSKY000283729 | LANSKY000280588 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280589 | LANSKY000280589 | LANSKY000283731 | LANSKY000280590 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280590 | LANSKY000280590 | LANSKY000283731 | LANSKY000280590 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280591 | LANSKY000280591 | LANSKY000283733 | LANSKY000280594 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280592 | LANSKY000280592 | LANSKY000283735 | LANSKY000280593 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280593 | LANSKY000280593 | LANSKY000283735 | LANSKY000280593 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280594 | LANSKY000280594 | LANSKY000283733 | LANSKY000280594 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280595 | LANSKY000280595 | LANSKY000283737 | LANSKY000280596 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280596 | LANSKY000280596 | LANSKY000283737 | LANSKY000280596 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280597 | LANSKY000280597 | LANSKY000283741 | LANSKY000280598 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280598 | LANSKY000280598 | LANSKY000283741 | LANSKY000280598 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280599 | LANSKY000280599 | LANSKY000283745 | LANSKY000280600 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280600 | LANSKY000280600 | LANSKY000283745 | LANSKY000280600 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280601 | LANSKY000280601 | LANSKY000280601 | LANSKY000280601 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000280602 | LANSKY000280602 | LANSKY000280602 | LANSKY000280602 | RFP 1 Avid Request(s) 60-64; RFP 1 Lansky Request(s) 47-52; RFP 1 Reeves Request(s) 47-52 |
| LANSKY000280603 | LANSKY000280603 | LANSKY000283086 | LANSKY000280603 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280604 | LANSKY000280604 | LANSKY000280604 | LANSKY000280604 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 92; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 92 |
| LANSKY000280605 | LANSKY000280605 | LANSKY000282427 | LANSKY000280607 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280606 | LANSKY000280606 | LANSKY000282427 | LANSKY000280607 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280607 | LANSKY000280607 | LANSKY000282427 | LANSKY000280607 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280608 | LANSKY000280608 | LANSKY000280608 | LANSKY000280608 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 92; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 92 |
| LANSKY000280609 | LANSKY000280609 | LANSKY000280609 | LANSKY000280609 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 92; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 92 |
| LANSKY000280610 | LANSKY000280610 | LANSKY000282430 | LANSKY000280621 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280611 | LANSKY000280611 | LANSKY000282430 | LANSKY000280621 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280612 | LANSKY000280612 | LANSKY000282428 | LANSKY000280620 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280613 | LANSKY000280613 | LANSKY000282430 | LANSKY000280621 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280614 | LANSKY000280614 | LANSKY000282428 | LANSKY000280620 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| LANSKY000280615 | LANSKY000280615 | LANSKY000282430 | LANSKY000280621 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000280616 | LANSKY000280616 | LANSKY000282428 | LANSKY000280620 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280617 | LANSKY000280617 | LANSKY000282430 | LANSKY000280621 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280618 | LANSKY000280618 | LANSKY000282428 | LANSKY000280620 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280619 | LANSKY000280619 | LANSKY000282430 | LANSKY000280621 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280620 | LANSKY000280620 | LANSKY000282428 | LANSKY000280620 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280621 | LANSKY000280621 | LANSKY000282430 | LANSKY000280621 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280622 | LANSKY000280622 | LANSKY000282429 | LANSKY000280649 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280623 | LANSKY000280623 | LANSKY000282429 | LANSKY000280649 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280624 | LANSKY000280624 | LANSKY000282429 | LANSKY000280649 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280625 | LANSKY000280625 | LANSKY000282429 | LANSKY000280649 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280626 | LANSKY000280626 | LANSKY000282429 | LANSKY000280649 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280627 | LANSKY000280627 | LANSKY000282431 | LANSKY000280648 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280628 | LANSKY000280628 | LANSKY000282429 | LANSKY000280649 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280629 | LANSKY000280629 | LANSKY000282431 | LANSKY000280648 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280630 | LANSKY000280630 | LANSKY000282429 | LANSKY000280649 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280631 | LANSKY000280631 | LANSKY000282429 | LANSKY000280649 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280632 | LANSKY000280632 | LANSKY000282431 | LANSKY000280648 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280633 | LANSKY000280633 | LANSKY000282429 | LANSKY000280649 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280634 | LANSKY000280634 | LANSKY000282431 | LANSKY000280648 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280635 | LANSKY000280635 | LANSKY000282431 | LANSKY000280648 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280636 | LANSKY000280636 | LANSKY000282429 | LANSKY000280649 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280637 | LANSKY000280637 | LANSKY000282431 | LANSKY000280648 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280638 | LANSKY000280638 | LANSKY000282429 | LANSKY000280649 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280639 | LANSKY000280639 | LANSKY000282429 | LANSKY000280649 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280640 | LANSKY000280640 | LANSKY000282431 | LANSKY000280648 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280641 | LANSKY000280641 | LANSKY000282429 | LANSKY000280649 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000280642 | LANSKY000280642 | LANSKY000282431 | LANSKY000280648 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280643 | LANSKY000280643 | LANSKY000282429 | LANSKY000280649 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280644 | LANSKY000280644 | LANSKY000282431 | LANSKY000280648 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280645 | LANSKY000280645 | LANSKY000280645 | LANSKY000280645 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 92; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 92 |
| LANSKY000280646 | LANSKY000280646 | LANSKY000282429 | LANSKY000280649 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280647 | LANSKY000280647 | LANSKY000280647 | LANSKY000280647 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 92; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 92 |
| LANSKY000280648 | LANSKY000280648 | LANSKY000282431 | LANSKY000280648 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280649 | LANSKY000280649 | LANSKY000282429 | LANSKY000280649 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280650 | LANSKY000280650 | LANSKY000280650 | LANSKY000280650 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 92; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 92 |
| LANSKY000280651 | LANSKY000280651 | LANSKY000280651 | LANSKY000280651 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 92; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 92 |
| LANSKY000280652 | LANSKY000280652 | LANSKY000280652 | LANSKY000280652 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 92; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 92 |
| LANSKY000280653 | LANSKY000280655 | LANSKY000282440 | LANSKY000280655 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280656 | LANSKY000280656 | LANSKY000282457 | LANSKY000280656 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280657 | LANSKY000280657 | LANSKY000282461 | LANSKY000280657 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280658 | LANSKY000280658 | LANSKY000282495 | LANSKY000280658 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280659 | LANSKY000280659 | LANSKY000282516 | LANSKY000280659 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280660 | LANSKY000280660 | LANSKY000282513 | LANSKY000280660 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280661 | LANSKY000280661 | LANSKY000282525 | LANSKY000280662 | |
| LANSKY000280662 | LANSKY000280662 | LANSKY000282525 | LANSKY000280662 | |
| LANSKY000280663 | LANSKY000280663 | LANSKY000280663 | LANSKY000280663 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 92; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 92 |
| LANSKY000280664 | LANSKY000280664 | LANSKY000282539 | LANSKY000280668 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280665 | LANSKY000280665 | LANSKY000280665 | LANSKY000280665 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 92; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 92 |
| LANSKY000280666 | LANSKY000280666 | LANSKY000282539 | LANSKY000280668 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280667 | LANSKY000280667 | LANSKY000280667 | LANSKY000280667 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 92; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 92 |
| LANSKY000280668 | LANSKY000280668 | LANSKY000282539 | LANSKY000280668 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280669 | LANSKY000280669 | LANSKY000282551 | LANSKY000280672 | |
| LANSKY000280670 | LANSKY000280670 | LANSKY000280670 | LANSKY000280670 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 92; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 92 |
| LANSKY000280671 | LANSKY000280671 | LANSKY000282548 | LANSKY000280674 | |
| LANSKY000280672 | LANSKY000280672 | LANSKY000282551 | LANSKY000280672 | |
| LANSKY000280673 | LANSKY000280673 | LANSKY000280673 | LANSKY000280673 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 92; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 92 |

| | | | | |
|---|---|---|---|---|
| LANSKY000280674 | LANSKY000280674 | LANSKY000282548 | LANSKY000280674 | |
| LANSKY000280675 | LANSKY000280675 | LANSKY000280675 | LANSKY000280675 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 92; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 92 |
| LANSKY000280676 | LANSKY000280676 | LANSKY000280676 | LANSKY000280676 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 92; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 92 |
| LANSKY000280677 | LANSKY000280677 | LANSKY000280677 | LANSKY000280677 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 92; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 92 |
| LANSKY000280678 | LANSKY000280678 | LANSKY000280678 | LANSKY000280678 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 92; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 92 |
| LANSKY000280679 | LANSKY000280679 | LANSKY000282534 | LANSKY000280679 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000280680 | LANSKY000280682 | LANSKY000282678 | LANSKY000280682 | RFP 1 Avid Request(s) 2-3, 13-16, 29-31, 41-51, 60, 65-66, 75-76; RFP 1 Lansky Request(s) 1-2, 7-9, 20-21, 27-36, 53-55; 92, 94-96; RFP 1 Reeves Request(s) 1-2, 7-9, 20-21, 27-36, 53-55, 92, 94-96 |
| LANSKY000280683 | LANSKY000280685 | LANSKY000282681 | LANSKY000280685 | RFP 1 Avid Request(s) 2-3, 13-16, 29-31, 41-51, 60, 65-66, 75-76; RFP 1 Lansky Request(s) 1-2, 7-9, 20-21, 27-36, 53-55; 92, 94-96; RFP 1 Reeves Request(s) 1-2, 7-9, 20-21, 27-36, 53-55, 92, 94-96 |
| LANSKY000280686 | LANSKY000280687 | LANSKY000280686 | LANSKY000280687 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280688 | LANSKY000280689 | LANSKY000280688 | LANSKY000280689 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280690 | LANSKY000280691 | LANSKY000280690 | LANSKY000280691 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280692 | LANSKY000280693 | LANSKY000280692 | LANSKY000280693 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280694 | LANSKY000280695 | LANSKY000280694 | LANSKY000280695 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280696 | LANSKY000280697 | LANSKY000280696 | LANSKY000280697 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280698 | LANSKY000280699 | LANSKY000280698 | LANSKY000280699 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280700 | LANSKY000280701 | LANSKY000280700 | LANSKY000280701 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280702 | LANSKY000280703 | LANSKY000280702 | LANSKY000280703 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280704 | LANSKY000280705 | LANSKY000280704 | LANSKY000280705 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280706 | LANSKY000280707 | LANSKY000280706 | LANSKY000280707 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280708 | LANSKY000280709 | LANSKY000280708 | LANSKY000280709 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280710 | LANSKY000280711 | LANSKY000280710 | LANSKY000280711 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280712 | LANSKY000280713 | LANSKY000280712 | LANSKY000280713 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280714 | LANSKY000280715 | LANSKY000280714 | LANSKY000280715 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280716 | LANSKY000280717 | LANSKY000280716 | LANSKY000280717 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280718 | LANSKY000280719 | LANSKY000280718 | LANSKY000280719 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280720 | LANSKY000280721 | LANSKY000280720 | LANSKY000280721 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280722 | LANSKY000280723 | LANSKY000280722 | LANSKY000280723 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000280724 | LANSKY000280725 | LANSKY000280724 | LANSKY000280725 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000280726 | LANSKY000280727 | LANSKY000280726 | LANSKY000280727 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280728 | LANSKY000280729 | LANSKY000280728 | LANSKY000280729 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280730 | LANSKY000280731 | LANSKY000280730 | LANSKY000280731 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280732 | LANSKY000280733 | LANSKY000280732 | LANSKY000280733 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280734 | LANSKY000280735 | LANSKY000280734 | LANSKY000280735 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280736 | LANSKY000280737 | LANSKY000280736 | LANSKY000280737 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280738 | LANSKY000280739 | LANSKY000280738 | LANSKY000280739 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280740 | LANSKY000280742 | LANSKY000280740 | LANSKY000280742 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280743 | LANSKY000280744 | LANSKY000280743 | LANSKY000280744 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280745 | LANSKY000280747 | LANSKY000280745 | LANSKY000280747 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280748 | LANSKY000280749 | LANSKY000280748 | LANSKY000280749 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280750 | LANSKY000280753 | LANSKY000280750 | LANSKY000280753 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280754 | LANSKY000280755 | LANSKY000280754 | LANSKY000280755 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280756 | LANSKY000280758 | LANSKY000280756 | LANSKY000280758 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280759 | LANSKY000280760 | LANSKY000280759 | LANSKY000280760 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280761 | LANSKY000280763 | LANSKY000280761 | LANSKY000280763 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280764 | LANSKY000280765 | LANSKY000280764 | LANSKY000280765 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280766 | LANSKY000280768 | LANSKY000280766 | LANSKY000280768 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280769 | LANSKY000280770 | LANSKY000280769 | LANSKY000280770 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280771 | LANSKY000280772 | LANSKY000280771 | LANSKY000280772 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280773 | LANSKY000280775 | LANSKY000280773 | LANSKY000280775 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280776 | LANSKY000280777 | LANSKY000280776 | LANSKY000280777 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280778 | LANSKY000280780 | LANSKY000280778 | LANSKY000280780 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280781 | LANSKY000280782 | LANSKY000280781 | LANSKY000280782 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280783 | LANSKY000280785 | LANSKY000280783 | LANSKY000280785 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280786 | LANSKY000280787 | LANSKY000280786 | LANSKY000280787 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000280788 | LANSKY000280790 | LANSKY000280788 | LANSKY000280790 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000280791 | LANSKY000280792 | LANSKY000280791 | LANSKY000280792 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280793 | LANSKY000280795 | LANSKY000280793 | LANSKY000280795 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280796 | LANSKY000280797 | LANSKY000280796 | LANSKY000280797 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280798 | LANSKY000280799 | LANSKY000280798 | LANSKY000280799 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280800 | LANSKY000280801 | LANSKY000280800 | LANSKY000280801 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280802 | LANSKY000280803 | LANSKY000280802 | LANSKY000280803 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280804 | LANSKY000280805 | LANSKY000280804 | LANSKY000280805 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280806 | LANSKY000280807 | LANSKY000280806 | LANSKY000280807 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280808 | LANSKY000280809 | LANSKY000280808 | LANSKY000280809 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280810 | LANSKY000280811 | LANSKY000280810 | LANSKY000280811 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280812 | LANSKY000280813 | LANSKY000280812 | LANSKY000280813 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280814 | LANSKY000280815 | LANSKY000280814 | LANSKY000280815 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280816 | LANSKY000280817 | LANSKY000280816 | LANSKY000280817 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280818 | LANSKY000280819 | LANSKY000280818 | LANSKY000280819 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280820 | LANSKY000280821 | LANSKY000280820 | LANSKY000280821 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280822 | LANSKY000280823 | LANSKY000280822 | LANSKY000280823 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280824 | LANSKY000280825 | LANSKY000280824 | LANSKY000280825 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280826 | LANSKY000280827 | LANSKY000280826 | LANSKY000280827 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280828 | LANSKY000280829 | LANSKY000280828 | LANSKY000280829 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280830 | LANSKY000280831 | LANSKY000280830 | LANSKY000280831 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280832 | LANSKY000280833 | LANSKY000280832 | LANSKY000280833 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280834 | LANSKY000280835 | LANSKY000280834 | LANSKY000280835 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280836 | LANSKY000280837 | LANSKY000280836 | LANSKY000280837 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280838 | LANSKY000280839 | LANSKY000280838 | LANSKY000280839 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280840 | LANSKY000280841 | LANSKY000280840 | LANSKY000280841 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280842 | LANSKY000280843 | LANSKY000280842 | LANSKY000280843 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000280844 | LANSKY000280846 | LANSKY000280844 | LANSKY000280846 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
|---|---|---|---|---|
| LANSKY000280847 | LANSKY000280848 | LANSKY000280847 | LANSKY000280848 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280849 | LANSKY000280851 | LANSKY000280849 | LANSKY000280851 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000280852 | LANSKY000280853 | LANSKY000280852 | LANSKY000280853 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280854 | LANSKY000280855 | LANSKY000280854 | LANSKY000280855 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280856 | LANSKY000280857 | LANSKY000280856 | LANSKY000280857 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280858 | LANSKY000280860 | LANSKY000280858 | LANSKY000280860 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000280861 | LANSKY000280862 | LANSKY000280861 | LANSKY000280862 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280863 | LANSKY000280865 | LANSKY000280863 | LANSKY000280865 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000280866 | LANSKY000280866 | LANSKY000280866 | LANSKY000280866 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280867 | LANSKY000280868 | LANSKY000280867 | LANSKY000280868 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280869 | LANSKY000280869 | LANSKY000280869 | LANSKY000280869 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280870 | LANSKY000280871 | LANSKY000280870 | LANSKY000280871 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280872 | LANSKY000280873 | LANSKY000280872 | LANSKY000280873 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000280874 | LANSKY000280875 | LANSKY000280874 | LANSKY000280875 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000280876 | LANSKY000280877 | LANSKY000280876 | LANSKY000280877 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280878 | LANSKY000280879 | LANSKY000280878 | LANSKY000280879 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280880 | LANSKY000280881 | LANSKY000280880 | LANSKY000280881 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280882 | LANSKY000280883 | LANSKY000280882 | LANSKY000280883 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000280884 | LANSKY000280885 | LANSKY000280884 | LANSKY000280885 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280886 | LANSKY000280887 | LANSKY000280886 | LANSKY000280887 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280888 | LANSKY000280890 | LANSKY000280888 | LANSKY000280890 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000280891 | LANSKY000280892 | LANSKY000280891 | LANSKY000280892 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280893 | LANSKY000280894 | LANSKY000280893 | LANSKY000280894 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280895 | LANSKY000280896 | LANSKY000280895 | LANSKY000280896 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280897 | LANSKY000280898 | LANSKY000280897 | LANSKY000280898 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280899 | LANSKY000280900 | LANSKY000280899 | LANSKY000280900 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |

| LANSKY000280901 | LANSKY000280902 | LANSKY000280901 | LANSKY000280902 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000280903 | LANSKY000280903 | LANSKY000280903 | LANSKY000280903 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280904 | LANSKY000280904 | LANSKY000280904 | LANSKY000280904 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000280905 | LANSKY000280906 | LANSKY000280905 | LANSKY000280906 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280907 | LANSKY000280908 | LANSKY000280907 | LANSKY000280908 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280909 | LANSKY000280910 | LANSKY000280909 | LANSKY000280910 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280911 | LANSKY000280912 | LANSKY000280911 | LANSKY000280912 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280913 | LANSKY000280914 | LANSKY000280913 | LANSKY000280914 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280915 | LANSKY000280916 | LANSKY000280915 | LANSKY000280916 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280917 | LANSKY000280918 | LANSKY000280917 | LANSKY000280918 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280919 | LANSKY000280919 | LANSKY000280919 | LANSKY000280467 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000280920 | LANSKY000280921 | LANSKY000280920 | LANSKY000280921 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280922 | LANSKY000280923 | LANSKY000280922 | LANSKY000280923 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280924 | LANSKY000280925 | LANSKY000280924 | LANSKY000280925 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280926 | LANSKY000280927 | LANSKY000280926 | LANSKY000280927 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280928 | LANSKY000280929 | LANSKY000280928 | LANSKY000280929 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280930 | LANSKY000280931 | LANSKY000280930 | LANSKY000280931 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280932 | LANSKY000280933 | LANSKY000280932 | LANSKY000280933 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280934 | LANSKY000280934 | LANSKY000280934 | LANSKY000280469 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000280935 | LANSKY000280936 | LANSKY000280935 | LANSKY000280936 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280937 | LANSKY000280938 | LANSKY000280937 | LANSKY000280938 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280939 | LANSKY000280940 | LANSKY000280939 | LANSKY000280940 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280941 | LANSKY000280942 | LANSKY000280941 | LANSKY000280942 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280943 | LANSKY000280944 | LANSKY000280943 | LANSKY000280944 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280945 | LANSKY000280946 | LANSKY000280945 | LANSKY000280946 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280947 | LANSKY000280948 | LANSKY000280947 | LANSKY000280948 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280949 | LANSKY000280950 | LANSKY000280949 | LANSKY000280950 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000280951 | LANSKY000280952 | LANSKY000280951 | LANSKY000280952 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280953 | LANSKY000280954 | LANSKY000280953 | LANSKY000280954 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280955 | LANSKY000280956 | LANSKY000280955 | LANSKY000280956 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280957 | LANSKY000280958 | LANSKY000280957 | LANSKY000280958 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280959 | LANSKY000280960 | LANSKY000280959 | LANSKY000280960 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280961 | LANSKY000280962 | LANSKY000280961 | LANSKY000280962 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280963 | LANSKY000280963 | LANSKY000280963 | LANSKY000280963 | RFP 1 Avid Request(s) 1, 4, 5, 42-51; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 94-95 |
| LANSKY000280964 | LANSKY000280965 | LANSKY000280964 | LANSKY000280965 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280966 | LANSKY000280967 | LANSKY000280966 | LANSKY000280967 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280968 | LANSKY000280969 | LANSKY000280968 | LANSKY000280969 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280970 | LANSKY000280971 | LANSKY000280970 | LANSKY000280971 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280972 | LANSKY000280972 | LANSKY000280972 | LANSKY000280972 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280973 | LANSKY000280974 | LANSKY000280973 | LANSKY000281869 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280975 | LANSKY000280975 | LANSKY000281238 | LANSKY000281689 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280976 | LANSKY000280976 | LANSKY000281687 | LANSKY000281870 | |
| LANSKY000280977 | LANSKY000280979 | LANSKY000280977 | LANSKY000280979 | RFP 1 Avid Request(s) 1-5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95 |
| LANSKY000280980 | LANSKY000280980 | LANSKY000281240 | LANSKY000281693 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280981 | LANSKY000280984 | LANSKY000280981 | LANSKY000280984 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000280985 | LANSKY000280985 | LANSKY000281242 | LANSKY000281700 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280986 | LANSKY000280986 | LANSKY000281243 | LANSKY000281703 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280987 | LANSKY000280987 | LANSKY000280987 | LANSKY000280987 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280988 | LANSKY000280988 | LANSKY000281245 | LANSKY000281705 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280989 | LANSKY000280989 | LANSKY000281248 | LANSKY000281710 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280990 | LANSKY000280990 | LANSKY000281250 | LANSKY000281714 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280991 | LANSKY000280991 | LANSKY000281252 | LANSKY000281718 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280992 | LANSKY000280992 | LANSKY000281255 | LANSKY000281722 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000280993 | LANSKY000280997 | LANSKY000280993 | LANSKY000280997 | RFP 1 Avid Request(s) 1-5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000280998 | LANSKY000281000 | LANSKY000280998 | LANSKY000281000 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000281001 | LANSKY000281001 | LANSKY000281258 | LANSKY000281724 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281002 | LANSKY000281002 | LANSKY000281002 | LANSKY000281002 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281003 | LANSKY000281003 | LANSKY000281261 | LANSKY000281727 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281004 | LANSKY000281004 | LANSKY000281263 | LANSKY000281728 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281005 | LANSKY000281005 | LANSKY000281266 | LANSKY000281731 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281006 | LANSKY000281006 | LANSKY000281271 | LANSKY000281733 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281007 | LANSKY000281007 | LANSKY000281273 | LANSKY000281735 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281008 | LANSKY000281008 | LANSKY000281274 | LANSKY000281739 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281009 | LANSKY000281010 | LANSKY000281009 | LANSKY000281010 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000281011 | LANSKY000281011 | LANSKY000281275 | LANSKY000281741 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281012 | LANSKY000281012 | LANSKY000281277 | LANSKY000281745 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281013 | LANSKY000281013 | LANSKY000281279 | LANSKY000281748 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281014 | LANSKY000281014 | LANSKY000281280 | LANSKY000281749 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281015 | LANSKY000281015 | LANSKY000281281 | LANSKY000281753 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281016 | LANSKY000281016 | LANSKY000281282 | LANSKY000281754 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281017 | LANSKY000281017 | LANSKY000281283 | LANSKY000281755 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281018 | LANSKY000281018 | LANSKY000281284 | LANSKY000281758 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281019 | LANSKY000281019 | LANSKY000281285 | LANSKY000281759 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281020 | LANSKY000281023 | LANSKY000281020 | LANSKY000281023 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000281024 | LANSKY000281024 | LANSKY000281286 | LANSKY000281760 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281025 | LANSKY000281025 | LANSKY000281287 | LANSKY000281761 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281026 | LANSKY000281026 | LANSKY000281288 | LANSKY000281764 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281027 | LANSKY000281029 | LANSKY000281027 | LANSKY000281029 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000281030 | LANSKY000281030 | LANSKY000281030 | LANSKY000281030 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281031 | LANSKY000281031 | LANSKY000281290 | LANSKY000281767 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281032 | LANSKY000281032 | LANSKY000281032 | LANSKY000281032 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |

| | | | | |
|---|---|---|---|---|
| LANSKY000281033 | LANSKY000281033 | LANSKY000281291 | LANSKY000281768 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281034 | LANSKY000281034 | LANSKY000281034 | LANSKY000281034 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000281035 | LANSKY000281035 | LANSKY000281294 | LANSKY000281771 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281036 | LANSKY000281036 | LANSKY000281295 | LANSKY000281772 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281037 | LANSKY000281037 | LANSKY000281037 | LANSKY000281037 | RFP 1 Avid Request(s) 13-16, 29-31, 41, 75-76; RFP 1 Lansky Request(s) 7-9, 20-21, 27; RFP 1 Reeves Request(s) 7-9, 20-21, 27 |
| LANSKY000281038 | LANSKY000281038 | LANSKY000281297 | LANSKY000281777 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281039 | LANSKY000281039 | LANSKY000281298 | LANSKY000281779 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281040 | LANSKY000281040 | LANSKY000281300 | LANSKY000281780 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281041 | LANSKY000281041 | LANSKY000281302 | LANSKY000281781 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281042 | LANSKY000281042 | LANSKY000281042 | LANSKY000281042 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281043 | LANSKY000281043 | LANSKY000281043 | LANSKY000281043 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281044 | LANSKY000281044 | LANSKY000281044 | LANSKY000281044 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281045 | LANSKY000281045 | LANSKY000281045 | LANSKY000281045 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281046 | LANSKY000281046 | LANSKY000281307 | LANSKY000281791 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281047 | LANSKY000281047 | LANSKY000278040 | LANSKY000281790 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281048 | LANSKY000281048 | LANSKY000281309 | LANSKY000281793 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281049 | LANSKY000281049 | LANSKY000281308 | LANSKY000281792 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281050 | LANSKY000281050 | LANSKY000281303 | LANSKY000281785 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281051 | LANSKY000281051 | LANSKY000281316 | LANSKY000281798 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281052 | LANSKY000281052 | LANSKY000281317 | LANSKY000281801 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281053 | LANSKY000281053 | LANSKY000281312 | LANSKY000281803 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281054 | LANSKY000281054 | LANSKY000281314 | LANSKY000281802 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281055 | LANSKY000281055 | LANSKY000281306 | LANSKY000281804 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281056 | LANSKY000281056 | LANSKY000281320 | LANSKY000281805 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281057 | LANSKY000281057 | LANSKY000281322 | LANSKY000281808 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281058 | LANSKY000281058 | LANSKY000281304 | LANSKY000281786 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281059 | LANSKY000281059 | LANSKY000281324 | LANSKY000281809 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000281060 | LANSKY000281060 | LANSKY000281060 | LANSKY000281060 | RFP 1 Avid Request(s) 2-3, 6, 17-28, 32-39, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000281061 | LANSKY000281061 | LANSKY000281328 | LANSKY000281811 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281062 | LANSKY000281062 | LANSKY000281329 | LANSKY000281814 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281063 | LANSKY000281063 | LANSKY000281063 | LANSKY000281063 | RFP 1 Avid Request(s) 2-3, 6, 17-28, 32-39, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95 |
| LANSKY000281064 | LANSKY000281064 | LANSKY000281332 | LANSKY000281820 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281065 | LANSKY000281065 | LANSKY000281334 | LANSKY000281822 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281066 | LANSKY000281066 | LANSKY000281335 | LANSKY000281828 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281067 | LANSKY000281067 | LANSKY000281338 | LANSKY000281841 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281068 | LANSKY000281068 | LANSKY000281343 | LANSKY000281848 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281069 | LANSKY000281069 | LANSKY000281345 | LANSKY000281851 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281070 | LANSKY000281070 | LANSKY000281675 | LANSKY000281860 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281071 | LANSKY000281076 | LANSKY000281071 | LANSKY000281076 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000281077 | LANSKY000281077 | LANSKY000281077 | LANSKY000281077 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95 |
| LANSKY000281078 | LANSKY000281081 | LANSKY000281078 | LANSKY000281081 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000281082 | LANSKY000281082 | LANSKY000281082 | LANSKY000281082 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281083 | LANSKY000281083 | LANSKY000281083 | LANSKY000281083 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000281084 | LANSKY000281084 | LANSKY000281084 | LANSKY000281215 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281085 | LANSKY000281086 | LANSKY000281085 | LANSKY000281086 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000281087 | LANSKY000281088 | LANSKY000281087 | LANSKY000281088 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000281089 | LANSKY000281089 | LANSKY000281089 | LANSKY000281089 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000281090 | LANSKY000281092 | LANSKY000281090 | LANSKY000281092 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000281093 | LANSKY000281095 | LANSKY000281093 | LANSKY000281095 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000281096 | LANSKY000281096 | LANSKY000281096 | LANSKY000281096 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281097 | LANSKY000281097 | LANSKY000281429 | LANSKY000281097 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281098 | LANSKY000281098 | LANSKY000281098 | LANSKY000281098 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |

| | | | | |
|---|---|---|---|---|
| LANSKY000281099 | LANSKY000281099 | LANSKY000281431 | LANSKY000281099 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281100 | LANSKY000281108 | LANSKY000281100 | LANSKY000281108 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000281109 | LANSKY000281109 | LANSKY000281443 | LANSKY000281109 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281110 | LANSKY000281110 | LANSKY000281110 | LANSKY000281110 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281111 | LANSKY000281112 | LANSKY000281111 | LANSKY000281112 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000281113 | LANSKY000281113 | LANSKY000281448 | LANSKY000281113 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281114 | LANSKY000281114 | LANSKY000281454 | LANSKY000281114 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281115 | LANSKY000281116 | LANSKY000278068 | LANSKY000281116 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281117 | LANSKY000281117 | LANSKY000281471 | LANSKY000281117 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281118 | LANSKY000281118 | LANSKY000281586 | LANSKY000281118 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281119 | LANSKY000281119 | LANSKY000281119 | LANSKY000281119 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281120 | LANSKY000281121 | LANSKY000281120 | LANSKY000281121 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281122 | LANSKY000281123 | LANSKY000281122 | LANSKY000281123 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281124 | LANSKY000281124 | LANSKY000281124 | LANSKY000281124 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281125 | LANSKY000281125 | LANSKY000281125 | LANSKY000281125 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281126 | LANSKY000281127 | LANSKY000281126 | LANSKY000281127 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281128 | LANSKY000281129 | LANSKY000281128 | LANSKY000281129 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281130 | LANSKY000281130 | LANSKY000281130 | LANSKY000281130 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281131 | LANSKY000281131 | LANSKY000281131 | LANSKY000281131 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281132 | LANSKY000281132 | LANSKY000281132 | LANSKY000281132 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281133 | LANSKY000281133 | LANSKY000281133 | LANSKY000281133 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281134 | LANSKY000281134 | LANSKY000281134 | LANSKY000281134 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281135 | LANSKY000281146 | LANSKY000281135 | LANSKY000281146 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281147 | LANSKY000281148 | LANSKY000281147 | LANSKY000281148 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281149 | LANSKY000281149 | LANSKY000281149 | LANSKY000281149 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281150 | LANSKY000281151 | LANSKY000281150 | LANSKY000281736 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000281152 | LANSKY000281152 | LANSKY000281152 | LANSKY000281152 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281153 | LANSKY000281153 | LANSKY000281153 | LANSKY000281153 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281154 | LANSKY000281154 | LANSKY000281154 | LANSKY000281154 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281155 | LANSKY000281155 | LANSKY000281155 | LANSKY000281155 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281156 | LANSKY000281156 | LANSKY000281156 | LANSKY000281156 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281157 | LANSKY000281157 | LANSKY000281157 | LANSKY000281157 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281158 | LANSKY000281158 | LANSKY000281158 | LANSKY000281158 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281159 | LANSKY000281159 | LANSKY000281627 | LANSKY000281159 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281160 | LANSKY000281160 | LANSKY000281160 | LANSKY000281160 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281161 | LANSKY000281161 | LANSKY000281161 | LANSKY000281161 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281162 | LANSKY000281162 | LANSKY000281162 | LANSKY000281162 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281163 | LANSKY000281163 | LANSKY000281630 | LANSKY000281163 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281164 | LANSKY000281164 | LANSKY000281164 | LANSKY000281164 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281165 | LANSKY000281165 | LANSKY000281165 | LANSKY000281165 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281166 | LANSKY000281166 | LANSKY000281634 | LANSKY000281166 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281167 | LANSKY000281167 | LANSKY000281167 | LANSKY000281167 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000281168 | LANSKY000281168 | LANSKY000281168 | LANSKY000281168 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281169 | LANSKY000281169 | LANSKY000281639 | LANSKY000281169 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281170 | LANSKY000281171 | LANSKY000281170 | LANSKY000281171 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281172 | LANSKY000281172 | LANSKY000281172 | LANSKY000281172 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281173 | LANSKY000281173 | LANSKY000281173 | LANSKY000281173 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281174 | LANSKY000281174 | LANSKY000281174 | LANSKY000281174 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000281175 | LANSKY000281175 | LANSKY000281646 | LANSKY000281175 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281176 | LANSKY000281176 | LANSKY000281176 | LANSKY000281176 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281177 | LANSKY000281177 | LANSKY000281177 | LANSKY000281177 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281178 | LANSKY000281178 | LANSKY000281178 | LANSKY000278011 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000281179 | LANSKY000281179 | LANSKY000281179 | LANSKY000281179 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281180 | LANSKY000281180 | LANSKY000281180 | LANSKY000281180 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281181 | LANSKY000281181 | LANSKY000281651 | LANSKY000281181 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281182 | LANSKY000281182 | LANSKY000281182 | LANSKY000281182 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281183 | LANSKY000281183 | LANSKY000281183 | LANSKY000281183 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281184 | LANSKY000281184 | LANSKY000281184 | LANSKY000281762 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000281185 | LANSKY000281185 | LANSKY000281185 | LANSKY000281763 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000281186 | LANSKY000281186 | LANSKY000281186 | LANSKY000281186 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281187 | LANSKY000281187 | LANSKY000281654 | LANSKY000281187 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281188 | LANSKY000281188 | LANSKY000281188 | LANSKY000281765 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000281189 | LANSKY000281189 | LANSKY000281189 | LANSKY000281189 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281190 | LANSKY000281190 | LANSKY000281658 | LANSKY000281190 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281191 | LANSKY000281192 | LANSKY000281191 | LANSKY000281192 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000281193 | LANSKY000281193 | LANSKY000281193 | LANSKY000281193 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281194 | LANSKY000281194 | LANSKY000281194 | LANSKY000281766 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000281195 | LANSKY000281195 | LANSKY000281195 | LANSKY000281195 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281196 | LANSKY000281196 | LANSKY000281196 | LANSKY000281196 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000281197 | LANSKY000281197 | LANSKY000281197 | LANSKY000281769 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000281198 | LANSKY000281198 | LANSKY000281198 | LANSKY000281198 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281199 | LANSKY000281199 | LANSKY000281199 | LANSKY000281199 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281200 | LANSKY000281200 | LANSKY000281200 | LANSKY000281770 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000281201 | LANSKY000281201 | LANSKY000281201 | LANSKY000281201 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281202 | LANSKY000281202 | LANSKY000281202 | LANSKY000281202 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281203 | LANSKY000281203 | LANSKY000281663 | LANSKY000281203 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281204 | LANSKY000281204 | LANSKY000281204 | LANSKY000281773 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000281205 | LANSKY000281205 | LANSKY000281205 | LANSKY000281205 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281206 | LANSKY000281206 | LANSKY000281206 | LANSKY000281206 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281207 | LANSKY000281207 | LANSKY000281207 | LANSKY000281776 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000281208 | LANSKY000281208 | LANSKY000281208 | LANSKY000281208 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281209 | LANSKY000281209 | LANSKY000281209 | LANSKY000281209 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281210 | LANSKY000281210 | LANSKY000281667 | LANSKY000281210 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281211 | LANSKY000281212 | LANSKY000281211 | LANSKY000281212 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281213 | LANSKY000281213 | LANSKY000281672 | LANSKY000281213 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281214 | LANSKY000281214 | LANSKY000281214 | LANSKY000281214 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281215 | LANSKY000281215 | LANSKY000281084 | LANSKY000281215 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281216 | LANSKY000281216 | LANSKY000281216 | LANSKY000281216 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281217 | LANSKY000281217 | LANSKY000281217 | LANSKY000281818 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281218 | LANSKY000281218 | LANSKY000281218 | LANSKY000281796 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281219 | LANSKY000281219 | LANSKY000281219 | LANSKY000281797 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281220 | LANSKY000281220 | LANSKY000281220 | LANSKY000281799 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000281221 | LANSKY000281221 | LANSKY000281221 | LANSKY000281800 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000281222 | LANSKY000281222 | LANSKY000281222 | LANSKY000281817 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281223 | LANSKY000281223 | LANSKY000281223 | LANSKY000281806 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281224 | LANSKY000281224 | LANSKY000281224 | LANSKY000281807 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281225 | LANSKY000281225 | LANSKY000281225 | LANSKY000281810 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281226 | LANSKY000281226 | LANSKY000281226 | LANSKY000281813 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281227 | LANSKY000281227 | LANSKY000281227 | LANSKY000281819 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281228 | LANSKY000281228 | LANSKY000281228 | LANSKY000281827 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281229 | LANSKY000281229 | LANSKY000281229 | LANSKY000281829 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281230 | LANSKY000281230 | LANSKY000281230 | LANSKY000281839 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281231 | LANSKY000281231 | LANSKY000281231 | LANSKY000281840 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281232 | LANSKY000281232 | LANSKY000281232 | LANSKY000281850 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281233 | LANSKY000281233 | LANSKY000281233 | LANSKY000281855 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281234 | LANSKY000281234 | LANSKY000281234 | LANSKY000281234 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281235 | LANSKY000281235 | LANSKY000281235 | LANSKY000281857 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281236 | LANSKY000281236 | LANSKY000281236 | LANSKY000281236 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281237 | LANSKY000281237 | LANSKY000281237 | LANSKY000281861 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281238 | LANSKY000281238 | LANSKY000281238 | LANSKY000281689 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281239 | LANSKY000281239 | LANSKY000281239 | LANSKY000281239 | RFP 1 Avid Request(s) 2-3, 57-60, 65-66, 94; RFP 1 Lansky Request(s) 1-2, 39-46, 53-55, 92, 96; RFP 1 Reeves Request(s) 1-2, 39-46, 53-55, 92, 96 |
| LANSKY000281240 | LANSKY000281240 | LANSKY000281240 | LANSKY000281693 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281241 | LANSKY000281241 | LANSKY000281241 | LANSKY000281717 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000281242 | LANSKY000281242 | LANSKY000281242 | LANSKY000281700 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281243 | LANSKY000281243 | LANSKY000281243 | LANSKY000281703 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281244 | LANSKY000281244 | LANSKY000281244 | LANSKY000281244 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281245 | LANSKY000281245 | LANSKY000281245 | LANSKY000281705 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281246 | LANSKY000281246 | LANSKY000281246 | LANSKY000281246 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281247 | LANSKY000281247 | LANSKY000281247 | LANSKY000281247 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000281248 | LANSKY000281248 | LANSKY000281248 | LANSKY000281710 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281249 | LANSKY000281249 | LANSKY000281249 | LANSKY000281249 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281250 | LANSKY000281250 | LANSKY000281250 | LANSKY000281714 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281251 | LANSKY000281251 | LANSKY000281251 | LANSKY000281251 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281252 | LANSKY000281252 | LANSKY000281252 | LANSKY000281718 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281253 | LANSKY000281253 | LANSKY000281253 | LANSKY000281253 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000281254 | LANSKY000281254 | LANSKY000281254 | LANSKY000281254 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281255 | LANSKY000281255 | LANSKY000281255 | LANSKY000281722 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281256 | LANSKY000281256 | LANSKY000281256 | LANSKY000281256 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281257 | LANSKY000281257 | LANSKY000281257 | LANSKY000281257 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281258 | LANSKY000281258 | LANSKY000281258 | LANSKY000281724 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281259 | LANSKY000281259 | LANSKY000281259 | LANSKY000281259 | RFP 1 Avid Request(s) 2-3, 57-60, 65-66, 94; RFP 1 Lansky Request(s) 1-2, 39-46, 53-55, 92, 96; RFP 1 Reeves Request(s) 1-2, 39-46, 53-55, 92, 96 |
| LANSKY000281260 | LANSKY000281260 | LANSKY000281260 | LANSKY000281260 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281261 | LANSKY000281261 | LANSKY000281261 | LANSKY000281727 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281262 | LANSKY000281262 | LANSKY000281262 | LANSKY000281262 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281263 | LANSKY000281263 | LANSKY000281263 | LANSKY000281728 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281264 | LANSKY000281264 | LANSKY000281264 | LANSKY000281264 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281265 | LANSKY000281265 | LANSKY000281265 | LANSKY000281265 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281266 | LANSKY000281266 | LANSKY000281266 | LANSKY000281731 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281267 | LANSKY000281269 | LANSKY000281150 | LANSKY000281736 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281270 | LANSKY000281270 | LANSKY000281270 | LANSKY000281270 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281271 | LANSKY000281271 | LANSKY000281271 | LANSKY000281733 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000281272 | LANSKY000281272 | LANSKY000281272 | LANSKY000281272 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281273 | LANSKY000281273 | LANSKY000281273 | LANSKY000281735 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281274 | LANSKY000281274 | LANSKY000281274 | LANSKY000281739 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281275 | LANSKY000281275 | LANSKY000281275 | LANSKY000281741 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281276 | LANSKY000281276 | LANSKY000281276 | LANSKY000281276 | RFP 1 Avid Request(s) 1-5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95 |
| LANSKY000281277 | LANSKY000281277 | LANSKY000281277 | LANSKY000281745 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281278 | LANSKY000281278 | LANSKY000281278 | LANSKY000281278 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000281279 | LANSKY000281279 | LANSKY000281279 | LANSKY000281748 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281280 | LANSKY000281280 | LANSKY000281280 | LANSKY000281749 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281281 | LANSKY000281281 | LANSKY000281281 | LANSKY000281753 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281282 | LANSKY000281282 | LANSKY000281282 | LANSKY000281754 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281283 | LANSKY000281283 | LANSKY000281283 | LANSKY000281755 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281284 | LANSKY000281284 | LANSKY000281284 | LANSKY000281758 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281285 | LANSKY000281285 | LANSKY000281285 | LANSKY000281759 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281286 | LANSKY000281286 | LANSKY000281286 | LANSKY000281760 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281287 | LANSKY000281287 | LANSKY000281287 | LANSKY000281761 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281288 | LANSKY000281288 | LANSKY000281288 | LANSKY000281764 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281289 | LANSKY000281289 | LANSKY000281184 | LANSKY000281762 | |
| LANSKY000281290 | LANSKY000281290 | LANSKY000281290 | LANSKY000281767 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281291 | LANSKY000281291 | LANSKY000281291 | LANSKY000281768 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281292 | LANSKY000281292 | LANSKY000281194 | LANSKY000281766 | |
| LANSKY000281293 | LANSKY000281293 | LANSKY000281293 | LANSKY000281293 | RFP 1 Avid Request(s) 2-3, 60-64; RFP 1 Lansky Request(s) 1-2, 47-52, 92; RFP 1 Reeves Request(s) 1-2, 47-52, 92 |
| LANSKY000281294 | LANSKY000281294 | LANSKY000281294 | LANSKY000281771 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281295 | LANSKY000281295 | LANSKY000281295 | LANSKY000281772 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281296 | LANSKY000281296 | LANSKY000281207 | LANSKY000281776 | |
| LANSKY000281297 | LANSKY000281297 | LANSKY000281297 | LANSKY000281777 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281298 | LANSKY000281298 | LANSKY000281298 | LANSKY000281779 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281299 | LANSKY000281299 | LANSKY000281299 | LANSKY000281299 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000281300 | LANSKY000281300 | LANSKY000281300 | LANSKY000281780 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281301 | LANSKY000281301 | LANSKY000281301 | LANSKY000281301 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281302 | LANSKY000281302 | LANSKY000281302 | LANSKY000281781 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281303 | LANSKY000281303 | LANSKY000281303 | LANSKY000281785 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281304 | LANSKY000281304 | LANSKY000281304 | LANSKY000281786 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281305 | LANSKY000281305 | LANSKY000281305 | LANSKY000281305 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281306 | LANSKY000281306 | LANSKY000281306 | LANSKY000281804 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281307 | LANSKY000281307 | LANSKY000281307 | LANSKY000281791 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281308 | LANSKY000281308 | LANSKY000281308 | LANSKY000281792 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281309 | LANSKY000281309 | LANSKY000281309 | LANSKY000281793 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281310 | LANSKY000281310 | LANSKY000281217 | LANSKY000281818 | |
| LANSKY000281311 | LANSKY000281311 | LANSKY000281311 | LANSKY000281311 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281312 | LANSKY000281312 | LANSKY000281312 | LANSKY000281803 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281313 | LANSKY000281313 | LANSKY000281218 | LANSKY000281796 | |
| LANSKY000281314 | LANSKY000281314 | LANSKY000281314 | LANSKY000281802 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281315 | LANSKY000281315 | LANSKY000281219 | LANSKY000281797 | |
| LANSKY000281316 | LANSKY000281316 | LANSKY000281316 | LANSKY000281798 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281317 | LANSKY000281317 | LANSKY000281317 | LANSKY000281801 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281318 | LANSKY000281318 | LANSKY000281220 | LANSKY000281799 | |
| LANSKY000281319 | LANSKY000281319 | LANSKY000281221 | LANSKY000281800 | |
| LANSKY000281320 | LANSKY000281320 | LANSKY000281320 | LANSKY000281805 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281321 | LANSKY000281321 | LANSKY000281223 | LANSKY000281806 | |
| LANSKY000281322 | LANSKY000281322 | LANSKY000281322 | LANSKY000281808 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281323 | LANSKY000281323 | LANSKY000281224 | LANSKY000281807 | |
| LANSKY000281324 | LANSKY000281324 | LANSKY000281324 | LANSKY000281809 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281325 | LANSKY000281326 | LANSKY000281325 | LANSKY000281326 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000281327 | LANSKY000281327 | LANSKY000281225 | LANSKY000281810 | |
| LANSKY000281328 | LANSKY000281328 | LANSKY000281328 | LANSKY000281811 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281329 | LANSKY000281329 | LANSKY000281329 | LANSKY000281814 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281330 | LANSKY000281330 | LANSKY000281222 | LANSKY000281817 | |
| LANSKY000281331 | LANSKY000281331 | LANSKY000281226 | LANSKY000281813 | |
| LANSKY000281332 | LANSKY000281332 | LANSKY000281332 | LANSKY000281820 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000281333 | LANSKY000281333 | LANSKY000281227 | LANSKY000281818 | |
| LANSKY000281334 | LANSKY000281334 | LANSKY000281334 | LANSKY000281822 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281335 | LANSKY000281335 | LANSKY000281335 | LANSKY000281828 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281336 | LANSKY000281336 | LANSKY000281336 | LANSKY000281336 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000281337 | LANSKY000281337 | LANSKY000281228 | LANSKY000281827 | |
| LANSKY000281338 | LANSKY000281338 | LANSKY000281338 | LANSKY000281841 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281339 | LANSKY000281339 | LANSKY000281229 | LANSKY000281829 | |
| LANSKY000281340 | LANSKY000281340 | LANSKY000281230 | LANSKY000281839 | |
| LANSKY000281341 | LANSKY000281341 | LANSKY000281341 | LANSKY000281341 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000281342 | LANSKY000281342 | LANSKY000281231 | LANSKY000281840 | |
| LANSKY000281343 | LANSKY000281343 | LANSKY000281343 | LANSKY000281848 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281344 | LANSKY000281344 | LANSKY000281344 | LANSKY000281344 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281345 | LANSKY000281345 | LANSKY000281345 | LANSKY000281851 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281346 | LANSKY000281346 | LANSKY000281346 | LANSKY000281346 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281347 | LANSKY000281347 | LANSKY000281347 | LANSKY000281347 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000281348 | LANSKY000281348 | LANSKY000281232 | LANSKY000281850 | |
| LANSKY000281349 | LANSKY000281349 | LANSKY000281349 | LANSKY000281349 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Request(s) 62, 81, 102 |
| LANSKY000281350 | LANSKY000281350 | LANSKY000281350 | LANSKY000281350 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Request(s) 62, 81, 102 |
| LANSKY000281351 | LANSKY000281351 | LANSKY000281351 | LANSKY000281351 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Request(s) 62, 81, 102 |
| LANSKY000281352 | LANSKY000281352 | LANSKY000281352 | LANSKY000281352 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Request(s) 62, 81, 102 |
| LANSKY000281353 | LANSKY000281353 | LANSKY000281353 | LANSKY000281353 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Request(s) 62, 81, 102 |
| LANSKY000281354 | LANSKY000281354 | LANSKY000281354 | LANSKY000281354 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Request(s) 62, 81, 102 |
| LANSKY000281355 | LANSKY000281355 | LANSKY000281355 | LANSKY000281355 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Request(s) 62, 81, 102 |
| LANSKY000281356 | LANSKY000281356 | LANSKY000281356 | LANSKY000281356 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Request(s) 62, 81, 102 |
| LANSKY000281357 | LANSKY000281357 | LANSKY000281357 | LANSKY000281357 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Request(s) 62, 81, 102 |
| LANSKY000281358 | LANSKY000281358 | LANSKY000281358 | LANSKY000281358 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Request(s) 62, 81, 102 |
| LANSKY000281359 | LANSKY000281359 | LANSKY000281359 | LANSKY000281359 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Request(s) 62, 81, 102 |
| LANSKY000281360 | LANSKY000281360 | LANSKY000281360 | LANSKY000281360 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Request(s) 62, 81, 102 |
| LANSKY000281361 | LANSKY000281361 | LANSKY000281361 | LANSKY000281361 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Request(s) 62, 81, 102 |
| LANSKY000281362 | LANSKY000281362 | LANSKY000281362 | LANSKY000281362 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Request(s) 62, 81, 102 |

| | | | | |
|---|---|---|---|---|
| LANSKY000281363 | LANSKY000281363 | LANSKY000281363 | LANSKY000281363 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Requests(s) 62, 81, 109, 104; RFP1 Reeves Requests(s) 62, 81, 102 |
| LANSKY000281364 | LANSKY000281364 | LANSKY000281364 | LANSKY000281364 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281365 | LANSKY000281365 | LANSKY000281365 | LANSKY000281365 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Requests(s) 62, 81, 102 |
| LANSKY000281366 | LANSKY000281366 | LANSKY000281366 | LANSKY000281366 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Requests(s) 62, 81, 102 |
| LANSKY000281367 | LANSKY000281367 | LANSKY000281367 | LANSKY000281367 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Requests(s) 62, 81, 102 |
| LANSKY000281368 | LANSKY000281368 | LANSKY000281368 | LANSKY000281368 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Requests(s) 62, 81, 102 |
| LANSKY000281369 | LANSKY000281369 | LANSKY000281369 | LANSKY000281369 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Requests(s) 62, 81, 102 |
| LANSKY000281370 | LANSKY000281370 | LANSKY000281370 | LANSKY000281370 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Requests(s) 62, 81, 102 |
| LANSKY000281371 | LANSKY000281371 | LANSKY000281371 | LANSKY000281371 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Requests(s) 62, 81, 102 |
| LANSKY000281372 | LANSKY000281372 | LANSKY000281372 | LANSKY000281372 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Requests(s) 62, 81, 102 |
| LANSKY000281373 | LANSKY000281373 | LANSKY000281373 | LANSKY000281373 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Requests(s) 62, 81, 102 |
| LANSKY000281374 | LANSKY000281374 | LANSKY000281374 | LANSKY000281374 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Requests(s) 62, 81, 102 |
| LANSKY000281375 | LANSKY000281375 | LANSKY000281375 | LANSKY000281375 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Requests(s) 62, 81, 102 |
| LANSKY000281376 | LANSKY000281376 | LANSKY000281376 | LANSKY000281376 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Requests(s) 62, 81, 102 |
| LANSKY000281377 | LANSKY000281378 | LANSKY000281377 | LANSKY000281378 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000281379 | LANSKY000281379 | LANSKY000281379 | LANSKY000281379 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Requests(s) 62, 81, 102 |
| LANSKY000281380 | LANSKY000281380 | LANSKY000281380 | LANSKY000281380 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Requests(s) 62, 81, 102 |
| LANSKY000281381 | LANSKY000281381 | LANSKY000281381 | LANSKY000281381 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Requests(s) 62, 81, 102 |
| LANSKY000281382 | LANSKY000281382 | LANSKY000281382 | LANSKY000281382 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Requests(s) 62, 81, 102 |
| LANSKY000281383 | LANSKY000281383 | LANSKY000281383 | LANSKY000281383 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Requests(s) 62, 81, 102 |
| LANSKY000281384 | LANSKY000281384 | LANSKY000281384 | LANSKY000281384 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Requests(s) 62, 81, 102 |
| LANSKY000281385 | LANSKY000281385 | LANSKY000281385 | LANSKY000281385 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Requests(s) 62, 81, 102 |
| LANSKY000281386 | LANSKY000281386 | LANSKY000281386 | LANSKY000281386 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Requests(s) 62, 81, 102 |
| LANSKY000281387 | LANSKY000281387 | LANSKY000281387 | LANSKY000281387 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Requests(s) 62, 81, 102 |
| LANSKY000281388 | LANSKY000281388 | LANSKY000281388 | LANSKY000281388 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Requests(s) 62, 81, 102 |
| LANSKY000281389 | LANSKY000281389 | LANSKY000281389 | LANSKY000281389 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Requests(s) 62, 81, 102 |
| LANSKY000281390 | LANSKY000281390 | LANSKY000281390 | LANSKY000281390 | RFP 1 Avid Request(s) 74, 93; RFP 1 Lansky Request(s) 62, 81, 109, 104; RFP1 Reeves Requests(s) 62, 81, 102 |

| LANSKY000281391 | LANSKY000281391 | LANSKY000281391 | LANSKY000281391 | RFP 1 Avid Request(s) 74-93; RFP 1 Lansky Requests(s) 62, 81-100, 104; RFP1 Reeves Requests(s) 62, 81, 102 |
|---|---|---|---|---|
| LANSKY000281392 | LANSKY000281393 | LANSKY000281392 | LANSKY000281393 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281394 | LANSKY000281395 | LANSKY000281394 | LANSKY000281395 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281396 | LANSKY000281397 | LANSKY000281396 | LANSKY000281397 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281398 | LANSKY000281399 | LANSKY000281398 | LANSKY000281399 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281400 | LANSKY000281400 | LANSKY000281400 | LANSKY000281649 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95 |
| LANSKY000281401 | LANSKY000281402 | LANSKY000281401 | LANSKY000281402 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281403 | LANSKY000281405 | LANSKY000281403 | LANSKY000281405 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000281406 | LANSKY000281407 | LANSKY000281406 | LANSKY000281407 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281408 | LANSKY000281410 | LANSKY000281408 | LANSKY000281410 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000281411 | LANSKY000281411 | LANSKY000281411 | LANSKY000281411 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281412 | LANSKY000281413 | LANSKY000281412 | LANSKY000281413 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281414 | LANSKY000281414 | LANSKY000281414 | LANSKY000281655 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281415 | LANSKY000281416 | LANSKY000281415 | LANSKY000281416 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281417 | LANSKY000281417 | LANSKY000281417 | LANSKY000281417 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281418 | LANSKY000281418 | LANSKY000281418 | LANSKY000281661 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281419 | LANSKY000281419 | LANSKY000281419 | LANSKY000281419 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281420 | LANSKY000281421 | LANSKY000281420 | LANSKY000281421 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000281422 | LANSKY000281422 | LANSKY000281422 | LANSKY000281422 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281423 | LANSKY000281423 | LANSKY000281423 | LANSKY000281670 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281424 | LANSKY000281424 | LANSKY000281424 | LANSKY000281424 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281425 | LANSKY000281425 | LANSKY000281425 | LANSKY000281425 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281426 | LANSKY000281427 | LANSKY000281426 | LANSKY000281427 | RFP 1 Avid Request(s) 57-60, 65-66, 94; RFP 1 Lansky Request(s) 39-46, 53-55; 96; RFP 1 Reeves Request(s) 39-46, 53-55, 96 |
| LANSKY000281428 | LANSKY000281428 | LANSKY000281428 | LANSKY000281428 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281429 | LANSKY000281429 | LANSKY000281429 | LANSKY000281097 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281430 | LANSKY000281430 | LANSKY000281430 | LANSKY000281430 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281431 | LANSKY000281431 | LANSKY000281431 | LANSKY000281431 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000281432 | LANSKY000281432 | LANSKY000281432 | LANSKY000281432 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281433 | LANSKY000281433 | LANSKY000281433 | LANSKY000281433 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281434 | LANSKY000281434 | LANSKY000281434 | LANSKY000281099 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281435 | LANSKY000281437 | LANSKY000281435 | LANSKY000281437 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000281438 | LANSKY000281438 | LANSKY000281438 | LANSKY000281438 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281439 | LANSKY000281439 | LANSKY000281439 | LANSKY000281439 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281440 | LANSKY000281440 | LANSKY000281440 | LANSKY000281440 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95 |
| LANSKY000281441 | LANSKY000281441 | LANSKY000281441 | LANSKY000281441 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281442 | LANSKY000281442 | LANSKY000281442 | LANSKY000281442 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281443 | LANSKY000281443 | LANSKY000281443 | LANSKY000281109 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281444 | LANSKY000281444 | LANSKY000281444 | LANSKY000281444 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281445 | LANSKY000281446 | LANSKY000281445 | LANSKY000281446 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000281447 | LANSKY000281447 | LANSKY000281447 | LANSKY000281447 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281448 | LANSKY000281448 | LANSKY000281448 | LANSKY000281113 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281449 | LANSKY000281449 | LANSKY000281449 | LANSKY000281449 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281450 | LANSKY000281450 | LANSKY000281450 | LANSKY000281450 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281451 | LANSKY000281453 | LANSKY000281451 | LANSKY000281453 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000281454 | LANSKY000281454 | LANSKY000281454 | LANSKY000281114 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281455 | LANSKY000281455 | LANSKY000281455 | LANSKY000281455 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281456 | LANSKY000281457 | LANSKY000281456 | LANSKY000281457 | RFP 1 Avid Request(s) 52-56, 60, 65-67, 96; RFP 1 Lansky Request(s) 38, 53-55; 83-87, 96, 101; RFP 1 Reeves Request(s) 38, 53-55, 83, 87, 96, 101 |
| LANSKY000281458 | LANSKY000281458 | LANSKY000281458 | LANSKY000281458 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281459 | LANSKY000281461 | LANSKY000281459 | LANSKY000281461 | RFP 1 Avid Request(s) 57-60, 65-66, 94; RFP 1 Lansky Request(s) 39-46, 53-55; 96; RFP 1 Reeves Request(s) 39-46, 53-55, 96 |
| LANSKY000281462 | LANSKY000281463 | LANSKY000281462 | LANSKY000281463 | RFP 1 Avid Request(s) 57-60, 65-66, 94; RFP 1 Lansky Request(s) 39-46, 53-55; 96; RFP 1 Reeves Request(s) 39-46, 53-55, 96 |
| LANSKY000281464 | LANSKY000281464 | LANSKY000281464 | LANSKY000281464 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281465 | LANSKY000281466 | LANSKY000281465 | LANSKY000281466 | RFP 1 Avid Request(s) 57-60, 65-66, 94; RFP 1 Lansky Request(s) 39-46, 53-55; 96; RFP 1 Reeves Request(s) 39-46, 53-55, 96 |
| LANSKY000281467 | LANSKY000281468 | LANSKY000281467 | LANSKY000281468 | RFP 1 Avid Request(s) 57-60, 65-66, 94; RFP 1 Lansky Request(s) 39-46, 53-55; 96; RFP 1 Reeves Request(s) 39-46, 53-55, 96 |
| LANSKY000281469 | LANSKY000281469 | LANSKY000281469 | LANSKY000281469 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281470 | LANSKY000281470 | LANSKY000281470 | LANSKY000281470 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000281471 | LANSKY000281471 | LANSKY000281471 | LANSKY000281117 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95 |
| LANSKY000281472 | LANSKY000281472 | LANSKY000281472 | LANSKY000281472 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281473 | LANSKY000281583 | LANSKY000281473 | LANSKY000281583 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000281584 | LANSKY000281584 | LANSKY000281584 | LANSKY000281584 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281585 | LANSKY000281585 | LANSKY000281585 | LANSKY000281585 | RFP 1 Avid Request(s) 2-3, 6, 17-28, 32-39, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95 |
| LANSKY000281586 | LANSKY000281586 | LANSKY000281586 | LANSKY000281118 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95 |
| LANSKY000281587 | LANSKY000281587 | LANSKY000281587 | LANSKY000281587 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281588 | LANSKY000281588 | LANSKY000281588 | LANSKY000281588 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281589 | LANSKY000281589 | LANSKY000281589 | LANSKY000281589 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281590 | LANSKY000281590 | LANSKY000281590 | LANSKY000281590 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281591 | LANSKY000281591 | LANSKY000281591 | LANSKY000281591 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95 |
| LANSKY000281592 | LANSKY000281592 | LANSKY000281592 | LANSKY000281592 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281593 | LANSKY000281593 | LANSKY000281593 | LANSKY000281593 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281594 | LANSKY000281594 | LANSKY000281594 | LANSKY000281594 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281595 | LANSKY000281595 | LANSKY000281595 | LANSKY000281595 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281596 | LANSKY000281596 | LANSKY000281596 | LANSKY000281596 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95 |
| LANSKY000281597 | LANSKY000281597 | LANSKY000281597 | LANSKY000281597 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281598 | LANSKY000281598 | LANSKY000281598 | LANSKY000281598 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281599 | LANSKY000281599 | LANSKY000281599 | LANSKY000281599 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281600 | LANSKY000281601 | LANSKY000281600 | LANSKY000281601 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281602 | LANSKY000281602 | LANSKY000281602 | LANSKY000281602 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95 |
| LANSKY000281603 | LANSKY000281610 | LANSKY000281603 | LANSKY000281610 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000281611 | LANSKY000281611 | LANSKY000281611 | LANSKY000281611 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281612 | LANSKY000281612 | LANSKY000281612 | LANSKY000281612 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281613 | LANSKY000281613 | LANSKY000281613 | LANSKY000281613 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281614 | LANSKY000281614 | LANSKY000281614 | LANSKY000281614 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281615 | LANSKY000281615 | LANSKY000281615 | LANSKY000281615 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000281616 | LANSKY000281617 | LANSKY000281616 | LANSKY000281617 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281618 | LANSKY000281618 | LANSKY000281618 | LANSKY000281618 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281619 | LANSKY000281619 | LANSKY000281619 | LANSKY000281619 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000281620 | LANSKY000281620 | LANSKY000281620 | LANSKY000281620 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281621 | LANSKY000281621 | LANSKY000281621 | LANSKY000281621 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000281622 | LANSKY000281622 | LANSKY000281622 | LANSKY000281622 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281623 | LANSKY000281623 | LANSKY000281623 | LANSKY000281623 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281624 | LANSKY000281624 | LANSKY000281624 | LANSKY000281624 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281625 | LANSKY000281625 | LANSKY000281625 | LANSKY000281625 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281626 | LANSKY000281626 | LANSKY000281626 | LANSKY000281626 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281627 | LANSKY000281627 | LANSKY000281627 | LANSKY000281159 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281628 | LANSKY000281628 | LANSKY000281628 | LANSKY000281628 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281629 | LANSKY000281629 | LANSKY000281629 | LANSKY000281629 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281630 | LANSKY000281630 | LANSKY000281630 | LANSKY000281163 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281631 | LANSKY000281631 | LANSKY000281631 | LANSKY000281631 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281632 | LANSKY000281632 | LANSKY000281632 | LANSKY000281632 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281633 | LANSKY000281633 | LANSKY000281633 | LANSKY000281633 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281634 | LANSKY000281634 | LANSKY000281634 | LANSKY000281166 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281635 | LANSKY000281635 | LANSKY000281635 | LANSKY000281635 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281636 | LANSKY000281636 | LANSKY000281636 | LANSKY000281636 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281637 | LANSKY000281637 | LANSKY000281637 | LANSKY000281637 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281638 | LANSKY000281638 | LANSKY000281638 | LANSKY000281638 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281639 | LANSKY000281639 | LANSKY000281639 | LANSKY000281169 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281640 | LANSKY000281640 | LANSKY000281640 | LANSKY000281640 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281641 | LANSKY000281641 | LANSKY000281641 | LANSKY000281641 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281642 | LANSKY000281645 | LANSKY000281642 | LANSKY000281645 | RFP 1 Avid Request(s) 7-12, 73; RFP 1 Lansky Request(s) 4-6, 37, 61, 91; RFP 1 Reeves Request(s) 4-6, 37, 61, 91 |
| LANSKY000281646 | LANSKY000281646 | LANSKY000281646 | LANSKY000281175 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000281647 | LANSKY000281647 | LANSKY000281647 | LANSKY000281647 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
|---|---|---|---|---|
| LANSKY000281648 | LANSKY000281648 | LANSKY000281648 | LANSKY000281648 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95 |
| LANSKY000281649 | LANSKY000281649 | LANSKY000281400 | LANSKY000281649 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281650 | LANSKY000281650 | LANSKY000281650 | LANSKY000281650 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281651 | LANSKY000281651 | LANSKY000281651 | LANSKY000281181 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281652 | LANSKY000281652 | LANSKY000281652 | LANSKY000281652 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281653 | LANSKY000281653 | LANSKY000281653 | LANSKY000281653 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281654 | LANSKY000281654 | LANSKY000281654 | LANSKY000281187 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281655 | LANSKY000281655 | LANSKY000281414 | LANSKY000281655 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281656 | LANSKY000281656 | LANSKY000281656 | LANSKY000281656 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281657 | LANSKY000281657 | LANSKY000281657 | LANSKY000281657 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281658 | LANSKY000281658 | LANSKY000281658 | LANSKY000281190 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281659 | LANSKY000281659 | LANSKY000281659 | LANSKY000281659 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281660 | LANSKY000281660 | LANSKY000281660 | LANSKY000281660 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281661 | LANSKY000281661 | LANSKY000281418 | LANSKY000281661 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281662 | LANSKY000281662 | LANSKY000281662 | LANSKY000281662 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281663 | LANSKY000281663 | LANSKY000281663 | LANSKY000281203 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281664 | LANSKY000281664 | LANSKY000281664 | LANSKY000281664 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281665 | LANSKY000281665 | LANSKY000281665 | LANSKY000281665 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281666 | LANSKY000281666 | LANSKY000281666 | LANSKY000281666 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281667 | LANSKY000281667 | LANSKY000281667 | LANSKY000281210 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281668 | LANSKY000281668 | LANSKY000281668 | LANSKY000281668 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281669 | LANSKY000281669 | LANSKY000281669 | LANSKY000281669 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281670 | LANSKY000281670 | LANSKY000281423 | LANSKY000281670 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281671 | LANSKY000281671 | LANSKY000281671 | LANSKY000281671 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281672 | LANSKY000281672 | LANSKY000281672 | LANSKY000281213 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281673 | LANSKY000281673 | LANSKY000281673 | LANSKY000281673 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281674 | LANSKY000281674 | LANSKY000281233 | LANSKY000281855 | |

| | | | | |
|---|---|---|---|---|
| LANSKY000281675 | LANSKY000281675 | LANSKY000281675 | LANSKY000281860 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281676 | LANSKY000281676 | LANSKY000281676 | LANSKY000281676 | RFP 1 Avid Request(s)  2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000281677 | LANSKY000281677 | LANSKY000281677 | LANSKY000281677 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281678 | LANSKY000281678 | LANSKY000281235 | LANSKY000281857 | |
| LANSKY000281679 | LANSKY000281679 | LANSKY000281679 | LANSKY000281679 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281680 | LANSKY000281680 | LANSKY000281680 | LANSKY000281866 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281681 | LANSKY000281681 | LANSKY000281681 | LANSKY000281681 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281682 | LANSKY000281682 | LANSKY000281237 | LANSKY000281861 | |
| LANSKY000281683 | LANSKY000281683 | LANSKY000281683 | LANSKY000281683 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000281684 | LANSKY000281685 | LANSKY000281684 | LANSKY000281685 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281686 | LANSKY000281686 | LANSKY000281686 | LANSKY000281686 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281687 | LANSKY000281687 | LANSKY000281687 | LANSKY000281870 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281688 | LANSKY000281688 | LANSKY000281688 | LANSKY000281688 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281689 | LANSKY000281689 | LANSKY000281238 | LANSKY000281689 | |
| LANSKY000281690 | LANSKY000281690 | LANSKY000281690 | LANSKY000281690 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281691 | LANSKY000281691 | LANSKY000281691 | LANSKY000281691 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281692 | LANSKY000281692 | LANSKY000281692 | LANSKY000281692 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281693 | LANSKY000281693 | LANSKY000281240 | LANSKY000281693 | |
| LANSKY000281694 | LANSKY000281694 | LANSKY000281694 | LANSKY000281694 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281695 | LANSKY000281695 | LANSKY000281695 | LANSKY000281695 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000281696 | LANSKY000281696 | LANSKY000281696 | LANSKY000281696 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281697 | LANSKY000281699 | LANSKY000277986 | LANSKY000281699 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000281700 | LANSKY000281700 | LANSKY000281242 | LANSKY000281700 | |
| LANSKY000281701 | LANSKY000281701 | LANSKY000281701 | LANSKY000281701 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000281702 | LANSKY000281702 | LANSKY000281702 | LANSKY000281702 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281703 | LANSKY000281703 | LANSKY000281243 | LANSKY000281703 | |
| LANSKY000281704 | LANSKY000281704 | LANSKY000281704 | LANSKY000281704 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000281705 | LANSKY000281705 | LANSKY000281245 | LANSKY000281705 | |
| LANSKY000281706 | LANSKY000281706 | LANSKY000281706 | LANSKY000281706 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281707 | LANSKY000281708 | LANSKY000277987 | LANSKY000281708 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000281709 | LANSKY000281709 | LANSKY000281709 | LANSKY000281709 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281710 | LANSKY000281710 | LANSKY000281248 | LANSKY000281710 | |
| LANSKY000281711 | LANSKY000281711 | LANSKY000281711 | LANSKY000281711 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281712 | LANSKY000281713 | LANSKY000281712 | LANSKY000281713 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281714 | LANSKY000281714 | LANSKY000281250 | LANSKY000281714 | |
| LANSKY000281715 | LANSKY000281715 | LANSKY000281715 | LANSKY000281715 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281716 | LANSKY000281717 | LANSKY000281241 | LANSKY000281717 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000281718 | LANSKY000281718 | LANSKY000281252 | LANSKY000281718 | |
| LANSKY000281719 | LANSKY000281720 | LANSKY000281719 | LANSKY000281720 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000281721 | LANSKY000281721 | LANSKY000281721 | LANSKY000281721 | RFP 1 Avid Request(s) 2-3, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000281722 | LANSKY000281722 | LANSKY000281255 | LANSKY000281722 | |
| LANSKY000281723 | LANSKY000281723 | LANSKY000281723 | LANSKY000281723 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000281724 | LANSKY000281724 | LANSKY000281258 | LANSKY000281724 | |
| LANSKY000281725 | LANSKY000281726 | LANSKY000281725 | LANSKY000281726 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281727 | LANSKY000281727 | LANSKY000281261 | LANSKY000281727 | |
| LANSKY000281728 | LANSKY000281728 | LANSKY000281263 | LANSKY000281728 | |
| LANSKY000281729 | LANSKY000281729 | LANSKY000281729 | LANSKY000281729 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281730 | LANSKY000281730 | LANSKY000281730 | LANSKY000281730 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281731 | LANSKY000281731 | LANSKY000281266 | LANSKY000281731 | |
| LANSKY000281732 | LANSKY000281732 | LANSKY000281732 | LANSKY000281732 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281733 | LANSKY000281733 | LANSKY000281271 | LANSKY000281733 | |
| LANSKY000281734 | LANSKY000281734 | LANSKY000281734 | LANSKY000281734 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281735 | LANSKY000281735 | LANSKY000281273 | LANSKY000281735 | |
| LANSKY000281736 | LANSKY000281736 | LANSKY000281150 | LANSKY000281736 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281737 | LANSKY000281737 | LANSKY000281737 | LANSKY000281737 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281738 | LANSKY000281738 | LANSKY000281738 | LANSKY000281738 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281739 | LANSKY000281739 | LANSKY000281274 | LANSKY000281739 | |
| LANSKY000281740 | LANSKY000281740 | LANSKY000281740 | LANSKY000281740 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281741 | LANSKY000281741 | LANSKY000281275 | LANSKY000281741 | |
| LANSKY000281742 | LANSKY000281742 | LANSKY000281742 | LANSKY000281742 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000281743 | LANSKY000281743 | LANSKY000281743 | LANSKY000281743 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281744 | LANSKY000281744 | LANSKY000281744 | LANSKY000281744 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281745 | LANSKY000281745 | LANSKY000281277 | LANSKY000281745 | |
| LANSKY000281746 | LANSKY000281746 | LANSKY000281746 | LANSKY000281746 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91, 94-95 |
| LANSKY000281747 | LANSKY000281747 | LANSKY000281747 | LANSKY000281747 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281748 | LANSKY000281748 | LANSKY000281279 | LANSKY000281748 | |
| LANSKY000281749 | LANSKY000281749 | LANSKY000281280 | LANSKY000281749 | |
| LANSKY000281750 | LANSKY000281750 | LANSKY000281750 | LANSKY000281750 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91, 94-95 |
| LANSKY000281751 | LANSKY000281751 | LANSKY000281751 | LANSKY000281751 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91, 94-95 |
| LANSKY000281752 | LANSKY000281752 | LANSKY000281752 | LANSKY000281752 | RFP 1 Avid Request(s) 7-12, 42-51, 73; RFP 1 Lansky Request(s) 4-6, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-6, 28-37, 61, 91, 94-95 |
| LANSKY000281753 | LANSKY000281753 | LANSKY000281281 | LANSKY000281753 | |
| LANSKY000281754 | LANSKY000281754 | LANSKY000281282 | LANSKY000281754 | |
| LANSKY000281755 | LANSKY000281755 | LANSKY000281283 | LANSKY000281755 | |
| LANSKY000281756 | LANSKY000281757 | LANSKY000281756 | LANSKY000281757 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281758 | LANSKY000281758 | LANSKY000281284 | LANSKY000281758 | |
| LANSKY000281759 | LANSKY000281759 | LANSKY000281285 | LANSKY000281759 | |
| LANSKY000281760 | LANSKY000281760 | LANSKY000281286 | LANSKY000281760 | |
| LANSKY000281761 | LANSKY000281761 | LANSKY000281287 | LANSKY000281761 | |
| LANSKY000281762 | LANSKY000281762 | LANSKY000281184 | LANSKY000281762 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000281763 | LANSKY000281763 | LANSKY000281185 | LANSKY000281763 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000281764 | LANSKY000281764 | LANSKY000281288 | LANSKY000281764 | |
| LANSKY000281765 | LANSKY000281765 | LANSKY000281188 | LANSKY000281765 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000281766 | LANSKY000281766 | LANSKY000281194 | LANSKY000281766 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000281767 | LANSKY000281767 | LANSKY000281290 | LANSKY000281767 | |
| LANSKY000281768 | LANSKY000281768 | LANSKY000281291 | LANSKY000281768 | |
| LANSKY000281769 | LANSKY000281769 | LANSKY000281197 | LANSKY000281769 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000281770 | LANSKY000281770 | LANSKY000281209 | LANSKY000281770 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000281771 | LANSKY000281771 | LANSKY000281294 | LANSKY000281771 | |
| LANSKY000281772 | LANSKY000281772 | LANSKY000281295 | LANSKY000281772 | |
| LANSKY000281773 | LANSKY000281773 | LANSKY000281204 | LANSKY000281773 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000281774 | LANSKY000281774 | LANSKY000281774 | LANSKY000281774 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281775 | LANSKY000281775 | LANSKY000281775 | LANSKY000281775 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281776 | LANSKY000281776 | LANSKY000281207 | LANSKY000281776 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000281777 | LANSKY000281777 | LANSKY000281297 | LANSKY000281777 | |
| LANSKY000281778 | LANSKY000281778 | LANSKY000281778 | LANSKY000281778 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281779 | LANSKY000281779 | LANSKY000281298 | LANSKY000281779 | |
| LANSKY000281780 | LANSKY000281780 | LANSKY000281300 | LANSKY000281780 | |
| LANSKY000281781 | LANSKY000281781 | LANSKY000281302 | LANSKY000281781 | |
| LANSKY000281782 | LANSKY000281784 | LANSKY000281782 | LANSKY000281784 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281785 | LANSKY000281785 | LANSKY000281303 | LANSKY000281785 | |
| LANSKY000281786 | LANSKY000281786 | LANSKY000281304 | LANSKY000281786 | |
| LANSKY000281787 | LANSKY000281790 | LANSKY000278040 | LANSKY000281790 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000281791 | LANSKY000281791 | LANSKY000281307 | LANSKY000281791 | |
| LANSKY000281792 | LANSKY000281792 | LANSKY000281308 | LANSKY000281792 | |
| LANSKY000281793 | LANSKY000281793 | LANSKY000281309 | LANSKY000281793 | |
| LANSKY000281794 | LANSKY000281794 | LANSKY000281794 | LANSKY000281794 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000281795 | LANSKY000281795 | LANSKY000281795 | LANSKY000281795 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281796 | LANSKY000281796 | LANSKY000281218 | LANSKY000281796 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281797 | LANSKY000281797 | LANSKY000281219 | LANSKY000281797 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281798 | LANSKY000281798 | LANSKY000281316 | LANSKY000281798 | |
| LANSKY000281799 | LANSKY000281799 | LANSKY000281220 | LANSKY000281799 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281800 | LANSKY000281800 | LANSKY000281221 | LANSKY000281800 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281801 | LANSKY000281801 | LANSKY000281317 | LANSKY000281801 | |
| LANSKY000281802 | LANSKY000281802 | LANSKY000281314 | LANSKY000281802 | |
| LANSKY000281803 | LANSKY000281803 | LANSKY000281312 | LANSKY000281803 | |
| LANSKY000281804 | LANSKY000281804 | LANSKY000281306 | LANSKY000281804 | |
| LANSKY000281805 | LANSKY000281805 | LANSKY000281320 | LANSKY000281805 | |
| LANSKY000281806 | LANSKY000281806 | LANSKY000281223 | LANSKY000281806 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281807 | LANSKY000281807 | LANSKY000281224 | LANSKY000281807 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000281808 | LANSKY000281808 | LANSKY000281323 | LANSKY000281808 | |
| LANSKY000281809 | LANSKY000281809 | LANSKY000281324 | LANSKY000281809 | |
| LANSKY000281810 | LANSKY000281810 | LANSKY000281225 | LANSKY000281810 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281811 | LANSKY000281811 | LANSKY000281328 | LANSKY000281811 | |
| LANSKY000281812 | LANSKY000281812 | LANSKY000281812 | LANSKY000281812 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281813 | LANSKY000281813 | LANSKY000281226 | LANSKY000281813 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281814 | LANSKY000281814 | LANSKY000281329 | LANSKY000281814 | |
| LANSKY000281815 | LANSKY000281815 | LANSKY000281815 | LANSKY000281815 | |
| LANSKY000281816 | LANSKY000281816 | LANSKY000281816 | LANSKY000281816 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281817 | LANSKY000281817 | LANSKY000281222 | LANSKY000281817 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281818 | LANSKY000281818 | LANSKY000281217 | LANSKY000281818 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281819 | LANSKY000281819 | LANSKY000281227 | LANSKY000281819 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281820 | LANSKY000281820 | LANSKY000281332 | LANSKY000281820 | |
| LANSKY000281821 | LANSKY000281821 | LANSKY000281821 | LANSKY000281821 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281822 | LANSKY000281822 | LANSKY000281334 | LANSKY000281822 | |
| LANSKY000281823 | LANSKY000281826 | LANSKY000281823 | LANSKY000281826 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281827 | LANSKY000281827 | LANSKY000281228 | LANSKY000281827 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281828 | LANSKY000281828 | LANSKY000281335 | LANSKY000281828 | |
| LANSKY000281829 | LANSKY000281829 | LANSKY000281229 | LANSKY000281829 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281830 | LANSKY000281838 | LANSKY000281830 | LANSKY000281838 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281839 | LANSKY000281839 | LANSKY000281230 | LANSKY000281839 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281840 | LANSKY000281840 | LANSKY000281231 | LANSKY000281840 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281841 | LANSKY000281841 | LANSKY000281338 | LANSKY000281841 | |
| LANSKY000281842 | LANSKY000281847 | LANSKY000281842 | LANSKY000281847 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281848 | LANSKY000281848 | LANSKY000281343 | LANSKY000281848 | |
| LANSKY000281849 | LANSKY000281849 | LANSKY000281849 | LANSKY000281849 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000281850 | LANSKY000281850 | LANSKY000281232 | LANSKY000281850 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281851 | LANSKY000281851 | LANSKY000281345 | LANSKY000281851 | |
| LANSKY000281852 | LANSKY000281853 | LANSKY000281852 | LANSKY000281853 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281854 | LANSKY000281854 | LANSKY000281854 | LANSKY000281854 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000281855 | LANSKY000281855 | LANSKY000281233 | LANSKY000281855 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281856 | LANSKY000281856 | LANSKY000281856 | LANSKY000281856 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281857 | LANSKY000281857 | LANSKY000281235 | LANSKY000281857 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000281858 | LANSKY000281859 | LANSKY000281858 | LANSKY000281859 | RFP 1 Avid Request(s) 2-3, 42-51, 60-65 66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000281860 | LANSKY000281860 | LANSKY000281675 | LANSKY000281860 | |
| LANSKY000281861 | LANSKY000281861 | LANSKY000281237 | LANSKY000281861 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281862 | LANSKY000281864 | LANSKY000281862 | LANSKY000281864 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281865 | LANSKY000281865 | LANSKY000281680 | LANSKY000281866 | |
| LANSKY000281866 | LANSKY000281866 | LANSKY000281680 | LANSKY000281866 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281867 | LANSKY000281867 | LANSKY000281867 | LANSKY000281867 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281868 | LANSKY000281868 | LANSKY000281868 | LANSKY000281868 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281869 | LANSKY000281869 | LANSKY000280973 | LANSKY000281869 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000281870 | LANSKY000281870 | LANSKY000281687 | LANSKY000281870 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281871 | LANSKY000281871 | LANSKY000281871 | LANSKY000281871 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281872 | LANSKY000281872 | LANSKY000281872 | LANSKY000281872 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281873 | LANSKY000281873 | LANSKY000281873 | LANSKY000281873 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281874 | LANSKY000281874 | LANSKY000281874 | LANSKY000281874 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281875 | LANSKY000281875 | LANSKY000281875 | LANSKY000281875 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281876 | LANSKY000281876 | LANSKY000281876 | LANSKY000281876 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281877 | LANSKY000281877 | LANSKY000281877 | LANSKY000281877 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281878 | LANSKY000281878 | LANSKY000281878 | LANSKY000281878 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281879 | LANSKY000281879 | LANSKY000281879 | LANSKY000281879 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281880 | LANSKY000281880 | LANSKY000281880 | LANSKY000281880 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281881 | LANSKY000281881 | LANSKY000281881 | LANSKY000281881 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000281882 | LANSKY000281882 | LANSKY000281882 | LANSKY000281882 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281883 | LANSKY000281883 | LANSKY000281883 | LANSKY000281883 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281884 | LANSKY000281884 | LANSKY000281884 | LANSKY000281884 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281885 | LANSKY000281885 | LANSKY000281885 | LANSKY000281885 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281886 | LANSKY000281886 | LANSKY000281886 | LANSKY000281886 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281887 | LANSKY000281887 | LANSKY000281887 | LANSKY000281887 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281888 | LANSKY000281889 | LANSKY000281888 | LANSKY000281889 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281890 | LANSKY000281890 | LANSKY000281890 | LANSKY000281890 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281891 | LANSKY000281892 | LANSKY000281891 | LANSKY000281892 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281893 | LANSKY000281893 | LANSKY000281893 | LANSKY000281893 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281894 | LANSKY000281895 | LANSKY000281894 | LANSKY000281895 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281896 | LANSKY000281896 | LANSKY000281896 | LANSKY000281896 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281897 | LANSKY000281898 | LANSKY000281897 | LANSKY000281898 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281899 | LANSKY000281899 | LANSKY000281899 | LANSKY000281899 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281900 | LANSKY000281900 | LANSKY000281900 | LANSKY000281900 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281901 | LANSKY000281902 | LANSKY000281901 | LANSKY000281902 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281903 | LANSKY000281903 | LANSKY000281903 | LANSKY000281903 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281904 | LANSKY000281905 | LANSKY000281904 | LANSKY000281905 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281906 | LANSKY000281906 | LANSKY000281906 | LANSKY000281906 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281907 | LANSKY000281908 | LANSKY000281907 | LANSKY000281908 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281909 | LANSKY000281910 | LANSKY000281909 | LANSKY000281910 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000281911 | LANSKY000281911 | LANSKY000281911 | LANSKY000281911 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281912 | LANSKY000281913 | LANSKY000281912 | LANSKY000281913 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281914 | LANSKY000281914 | LANSKY000281914 | LANSKY000281914 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281915 | LANSKY000281915 | LANSKY000281915 | LANSKY000281915 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281916 | LANSKY000281916 | LANSKY000281916 | LANSKY000281916 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281917 | LANSKY000281917 | LANSKY000281917 | LANSKY000281917 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281918 | LANSKY000281918 | LANSKY000281918 | LANSKY000281918 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281919 | LANSKY000281919 | LANSKY000281919 | LANSKY000281919 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281920 | LANSKY000281920 | LANSKY000281920 | LANSKY000281920 | RFP 1 Avid Request(s) 2-3, 13-16, 29-31, 41-51, 75-76; RFP 1 Lansky Request(s) 1-2, 7-9, 20-21, 27-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 7-9, 20-21, 27-36, 92, 94-95 |
| LANSKY000281921 | LANSKY000281921 | LANSKY000281921 | LANSKY000281921 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281922 | LANSKY000281922 | LANSKY000281922 | LANSKY000281922 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281923 | LANSKY000281923 | LANSKY000281923 | LANSKY000281923 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281924 | LANSKY000281924 | LANSKY000281924 | LANSKY000281924 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281925 | LANSKY000281925 | LANSKY000281925 | LANSKY000281925 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281926 | LANSKY000281926 | LANSKY000281926 | LANSKY000281926 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000281927 | LANSKY000281927 | LANSKY000281927 | LANSKY000281927 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000281928 | LANSKY000281928 | LANSKY000281928 | LANSKY000281928 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281929 | LANSKY000281929 | LANSKY000281929 | LANSKY000281929 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281930 | LANSKY000281930 | LANSKY000281930 | LANSKY000281930 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281931 | LANSKY000281931 | LANSKY000281931 | LANSKY000281931 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281932 | LANSKY000281932 | LANSKY000281932 | LANSKY000281932 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281933 | LANSKY000281933 | LANSKY000281933 | LANSKY000281933 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000281934 | LANSKY000281935 | LANSKY000281934 | LANSKY000281935 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281936 | LANSKY000281936 | LANSKY000281936 | LANSKY000281936 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281937 | LANSKY000281938 | LANSKY000281937 | LANSKY000281938 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281939 | LANSKY000281940 | LANSKY000281939 | LANSKY000281940 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281941 | LANSKY000281942 | LANSKY000281941 | LANSKY000281942 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281943 | LANSKY000281944 | LANSKY000281943 | LANSKY000281944 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281945 | LANSKY000281946 | LANSKY000281945 | LANSKY000281946 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281947 | LANSKY000281948 | LANSKY000281947 | LANSKY000281948 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281949 | LANSKY000281950 | LANSKY000281949 | LANSKY000281950 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281951 | LANSKY000281952 | LANSKY000281951 | LANSKY000281952 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281953 | LANSKY000281954 | LANSKY000281953 | LANSKY000281954 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281955 | LANSKY000281956 | LANSKY000281955 | LANSKY000281956 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281957 | LANSKY000281958 | LANSKY000281957 | LANSKY000281958 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281959 | LANSKY000281960 | LANSKY000281959 | LANSKY000281960 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281961 | LANSKY000281962 | LANSKY000281961 | LANSKY000281962 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281963 | LANSKY000281964 | LANSKY000281963 | LANSKY000281964 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281965 | LANSKY000281966 | LANSKY000281965 | LANSKY000281966 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281967 | LANSKY000281968 | LANSKY000281967 | LANSKY000281968 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281969 | LANSKY000281970 | LANSKY000281969 | LANSKY000281970 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281971 | LANSKY000281972 | LANSKY000281971 | LANSKY000281972 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281973 | LANSKY000281974 | LANSKY000281973 | LANSKY000281974 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281975 | LANSKY000281976 | LANSKY000281975 | LANSKY000281976 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281977 | LANSKY000281978 | LANSKY000281977 | LANSKY000281978 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281979 | LANSKY000281980 | LANSKY000281979 | LANSKY000281980 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281981 | LANSKY000281982 | LANSKY000281981 | LANSKY000281982 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281983 | LANSKY000281984 | LANSKY000281983 | LANSKY000281984 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281985 | LANSKY000281986 | LANSKY000281985 | LANSKY000281986 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000281987 | LANSKY000281988 | LANSKY000281987 | LANSKY000281988 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281989 | LANSKY000281990 | LANSKY000281989 | LANSKY000281990 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281991 | LANSKY000281992 | LANSKY000281991 | LANSKY000281992 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281993 | LANSKY000281994 | LANSKY000281993 | LANSKY000281994 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281995 | LANSKY000281996 | LANSKY000281995 | LANSKY000281996 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281997 | LANSKY000281998 | LANSKY000281997 | LANSKY000281998 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000281999 | LANSKY000282000 | LANSKY000281999 | LANSKY000282000 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282001 | LANSKY000282002 | LANSKY000282001 | LANSKY000282002 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282003 | LANSKY000282004 | LANSKY000282003 | LANSKY000282004 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282005 | LANSKY000282006 | LANSKY000282005 | LANSKY000282006 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282007 | LANSKY000282008 | LANSKY000282007 | LANSKY000282008 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282009 | LANSKY000282010 | LANSKY000282009 | LANSKY000282010 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282011 | LANSKY000282012 | LANSKY000282011 | LANSKY000282012 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282013 | LANSKY000282014 | LANSKY000282013 | LANSKY000282014 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282015 | LANSKY000282016 | LANSKY000282015 | LANSKY000282016 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282017 | LANSKY000282017 | LANSKY000282017 | LANSKY000280513 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000282018 | LANSKY000282020 | LANSKY000282018 | LANSKY000282020 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282021 | LANSKY000282021 | LANSKY000282021 | LANSKY000282021 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282022 | LANSKY000282022 | LANSKY000282022 | LANSKY000282022 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282023 | LANSKY000282023 | LANSKY000282023 | LANSKY000280514 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000282024 | LANSKY000282024 | LANSKY000282024 | LANSKY000282024 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282025 | LANSKY000282025 | LANSKY000282025 | LANSKY000282025 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282026 | LANSKY000282026 | LANSKY000282026 | LANSKY000282026 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282027 | LANSKY000282027 | LANSKY000282027 | LANSKY000280515 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000282028 | LANSKY000282028 | LANSKY000282028 | LANSKY000282028 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282029 | LANSKY000282030 | LANSKY000282029 | LANSKY000282030 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282031 | LANSKY000282031 | LANSKY000282031 | LANSKY000282031 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000282032 | LANSKY000282032 | LANSKY000282032 | LANSKY000280518 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000282033 | LANSKY000282033 | LANSKY000282033 | LANSKY000282033 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282034 | LANSKY000282034 | LANSKY000282034 | LANSKY000282034 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282035 | LANSKY000282035 | LANSKY000282035 | LANSKY000282035 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282036 | LANSKY000282036 | LANSKY000282036 | LANSKY000282036 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282037 | LANSKY000282037 | LANSKY000282037 | LANSKY000282037 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282038 | LANSKY000282038 | LANSKY000282038 | LANSKY000280516 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000282039 | LANSKY000282039 | LANSKY000282039 | LANSKY000280517 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000282040 | LANSKY000282041 | LANSKY000282040 | LANSKY000282041 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282042 | LANSKY000282042 | LANSKY000282042 | LANSKY000280519 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000282043 | LANSKY000282043 | LANSKY000282043 | LANSKY000280520 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000282044 | LANSKY000282044 | LANSKY000282044 | LANSKY000280521 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000282045 | LANSKY000282048 | LANSKY000282045 | LANSKY000282048 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282049 | LANSKY000282050 | LANSKY000282049 | LANSKY000282050 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282051 | LANSKY000282052 | LANSKY000282051 | LANSKY000282052 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282053 | LANSKY000282053 | LANSKY000282053 | LANSKY000280522 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000282054 | LANSKY000282059 | LANSKY000282054 | LANSKY000282059 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282060 | LANSKY000282061 | LANSKY000282060 | LANSKY000282061 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282062 | LANSKY000282065 | LANSKY000282062 | LANSKY000282065 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282066 | LANSKY000282068 | LANSKY000282066 | LANSKY000282068 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282069 | LANSKY000282070 | LANSKY000282069 | LANSKY000282070 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282071 | LANSKY000282072 | LANSKY000282071 | LANSKY000282072 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282073 | LANSKY000282073 | LANSKY000282073 | LANSKY000280523 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000282074 | LANSKY000282075 | LANSKY000282074 | LANSKY000282075 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282076 | LANSKY000282076 | LANSKY000282076 | LANSKY000280528 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000282077 | LANSKY000282077 | LANSKY000282077 | LANSKY000280524 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000282078 | LANSKY000282078 | LANSKY000282078 | LANSKY000280527 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000282079 | LANSKY000282079 | LANSKY000282079 | LANSKY000280525 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000282080 | LANSKY000282080 | LANSKY000282080 | LANSKY000280531 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000282081 | LANSKY000282081 | LANSKY000282081 | LANSKY000282081 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282082 | LANSKY000282083 | LANSKY000282082 | LANSKY000282083 | RFP 1 Avid Request(s) 2-3, 6, 17-28, 32-39, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95 |
| LANSKY000282084 | LANSKY000282085 | LANSKY000282084 | LANSKY000282085 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282086 | LANSKY000282086 | LANSKY000282086 | LANSKY000280526 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000282087 | LANSKY000282087 | LANSKY000282087 | LANSKY000282087 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282088 | LANSKY000282089 | LANSKY000282088 | LANSKY000282089 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282090 | LANSKY000282090 | LANSKY000282090 | LANSKY000282090 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282091 | LANSKY000282093 | LANSKY000282091 | LANSKY000282093 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282094 | LANSKY000282094 | LANSKY000282094 | LANSKY000282094 | RFP 1 Avid Request(s) 2-3, 6, 17-28, 32-39, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95 |
| LANSKY000282095 | LANSKY000282095 | LANSKY000282095 | LANSKY000280529 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000282096 | LANSKY000282096 | LANSKY000282096 | LANSKY000282096 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282097 | LANSKY000282098 | LANSKY000282097 | LANSKY000282098 | RFP 1 Avid Request(s) 2-3, 6, 17-28, 32-39, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95 |
| LANSKY000282099 | LANSKY000282100 | LANSKY000282099 | LANSKY000282100 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282101 | LANSKY000282102 | LANSKY000282101 | LANSKY000282102 | RFP 1 Avid Request(s) 2-3, 6, 17-28, 32-39, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95 |
| LANSKY000282103 | LANSKY000282103 | LANSKY000282103 | LANSKY000280530 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000282104 | LANSKY000282104 | LANSKY000282104 | LANSKY000282104 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282105 | LANSKY000282106 | LANSKY000282105 | LANSKY000282106 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282107 | LANSKY000282108 | LANSKY000282107 | LANSKY000282108 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282109 | LANSKY000282110 | LANSKY000282109 | LANSKY000282110 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282111 | LANSKY000282111 | LANSKY000282111 | LANSKY000282111 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282112 | LANSKY000282112 | LANSKY000282112 | LANSKY000282112 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282113 | LANSKY000282114 | LANSKY000282113 | LANSKY000282114 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282115 | LANSKY000282115 | LANSKY000282115 | LANSKY000282115 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282116 | LANSKY000282116 | LANSKY000282116 | LANSKY000282116 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282117 | LANSKY000282118 | LANSKY000282117 | LANSKY000282118 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000282119 | LANSKY000282119 | LANSKY000282119 | LANSKY000282119 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282120 | LANSKY000282122 | LANSKY000282120 | LANSKY000282122 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282123 | LANSKY000282123 | LANSKY000282123 | LANSKY000282123 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282124 | LANSKY000282124 | LANSKY000282124 | LANSKY000282124 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282125 | LANSKY000282125 | LANSKY000282125 | LANSKY000282125 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282126 | LANSKY000282126 | LANSKY000282126 | LANSKY000282126 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282127 | LANSKY000282127 | LANSKY000282127 | LANSKY000282127 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282128 | LANSKY000282129 | LANSKY000282128 | LANSKY000282129 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282130 | LANSKY000282131 | LANSKY000282130 | LANSKY000282131 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282132 | LANSKY000282133 | LANSKY000282132 | LANSKY000282133 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282134 | LANSKY000282135 | LANSKY000282134 | LANSKY000282135 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282136 | LANSKY000282137 | LANSKY000282136 | LANSKY000282137 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282138 | LANSKY000282138 | LANSKY000282138 | LANSKY000282138 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282139 | LANSKY000282140 | LANSKY000282139 | LANSKY000282140 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282141 | LANSKY000282142 | LANSKY000282141 | LANSKY000282142 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282143 | LANSKY000282144 | LANSKY000282143 | LANSKY000282144 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282145 | LANSKY000282146 | LANSKY000282145 | LANSKY000282146 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282147 | LANSKY000282149 | LANSKY000282147 | LANSKY000282149 | RFP 1 Avid Request(s) 7-16, 23-39, 41-51, 73, 75-76; RFP 1 Lansky Request(s) 4-9, 20-21, 27, 28-37, 61, 91, 94-95; RFP 1 Reeves Request(s) 4-9, 20-21, 27, 28-37, 61, 91, 94-95 |
| LANSKY000282150 | LANSKY000282151 | LANSKY000282150 | LANSKY000282151 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282152 | LANSKY000282153 | LANSKY000282152 | LANSKY000282153 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282154 | LANSKY000282155 | LANSKY000282154 | LANSKY000282155 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282156 | LANSKY000282157 | LANSKY000282156 | LANSKY000282157 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282158 | LANSKY000282159 | LANSKY000282158 | LANSKY000282159 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282160 | LANSKY000282160 | LANSKY000282160 | LANSKY000282160 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282161 | LANSKY000282162 | LANSKY000282161 | LANSKY000282162 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282163 | LANSKY000282163 | LANSKY000282163 | LANSKY000282163 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282164 | LANSKY000282165 | LANSKY000282164 | LANSKY000282165 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000282166 | LANSKY000282166 | LANSKY000282166 | LANSKY000282166 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282167 | LANSKY000282168 | LANSKY000282167 | LANSKY000282168 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282169 | LANSKY000282170 | LANSKY000282169 | LANSKY000282170 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282171 | LANSKY000282171 | LANSKY000282171 | LANSKY000282171 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282172 | LANSKY000282172 | LANSKY000282172 | LANSKY000282172 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282173 | LANSKY000282174 | LANSKY000282173 | LANSKY000282174 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282175 | LANSKY000282176 | LANSKY000282175 | LANSKY000282176 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282177 | LANSKY000282178 | LANSKY000282177 | LANSKY000282178 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282179 | LANSKY000282180 | LANSKY000282179 | LANSKY000282180 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282181 | LANSKY000282182 | LANSKY000282181 | LANSKY000282182 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282183 | LANSKY000282184 | LANSKY000282183 | LANSKY000282184 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282185 | LANSKY000282186 | LANSKY000282185 | LANSKY000282186 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282187 | LANSKY000282188 | LANSKY000282187 | LANSKY000282188 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282189 | LANSKY000282190 | LANSKY000282189 | LANSKY000282190 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282191 | LANSKY000282192 | LANSKY000282191 | LANSKY000282192 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282193 | LANSKY000282194 | LANSKY000282193 | LANSKY000282194 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282195 | LANSKY000282196 | LANSKY000282195 | LANSKY000282196 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282197 | LANSKY000282198 | LANSKY000282197 | LANSKY000282198 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282199 | LANSKY000282200 | LANSKY000282199 | LANSKY000282200 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282201 | LANSKY000282202 | LANSKY000282201 | LANSKY000282202 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282203 | LANSKY000282204 | LANSKY000282203 | LANSKY000282204 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282205 | LANSKY000282206 | LANSKY000282205 | LANSKY000282206 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282207 | LANSKY000282208 | LANSKY000282207 | LANSKY000282208 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282209 | LANSKY000282210 | LANSKY000282209 | LANSKY000282210 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282211 | LANSKY000282212 | LANSKY000282211 | LANSKY000282212 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282213 | LANSKY000282214 | LANSKY000282213 | LANSKY000282214 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282215 | LANSKY000282215 | LANSKY000282215 | LANSKY000282215 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| LANSKY000282216 | LANSKY000282217 | LANSKY000282216 | LANSKY000282217 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282218 | LANSKY000282219 | LANSKY000282218 | LANSKY000282219 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282220 | LANSKY000282221 | LANSKY000282220 | LANSKY000282221 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282222 | LANSKY000282222 | LANSKY000282222 | LANSKY000282222 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282223 | LANSKY000282224 | LANSKY000282223 | LANSKY000282224 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282225 | LANSKY000282225 | LANSKY000282225 | LANSKY000282225 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282226 | LANSKY000282226 | LANSKY000282226 | LANSKY000282226 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282227 | LANSKY000282228 | LANSKY000282227 | LANSKY000282228 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282229 | LANSKY000282230 | LANSKY000282229 | LANSKY000282230 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282231 | LANSKY000282232 | LANSKY000282231 | LANSKY000282232 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282233 | LANSKY000282234 | LANSKY000282233 | LANSKY000282234 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282235 | LANSKY000282236 | LANSKY000282235 | LANSKY000282236 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282237 | LANSKY000282238 | LANSKY000282237 | LANSKY000282238 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282239 | LANSKY000282239 | LANSKY000282239 | LANSKY000282239 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282240 | LANSKY000282241 | LANSKY000282240 | LANSKY000282241 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282242 | LANSKY000282242 | LANSKY000282242 | LANSKY000282242 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282243 | LANSKY000282244 | LANSKY000282243 | LANSKY000282244 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282245 | LANSKY000282246 | LANSKY000282245 | LANSKY000282246 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282247 | LANSKY000282248 | LANSKY000282247 | LANSKY000282248 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282249 | LANSKY000282250 | LANSKY000282249 | LANSKY000282250 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282251 | LANSKY000282252 | LANSKY000282251 | LANSKY000282252 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282253 | LANSKY000282253 | LANSKY000282253 | LANSKY000282253 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282254 | LANSKY000282255 | LANSKY000282254 | LANSKY000282255 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282256 | LANSKY000282257 | LANSKY000282256 | LANSKY000282257 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282258 | LANSKY000282259 | LANSKY000282258 | LANSKY000282259 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282260 | LANSKY000282261 | LANSKY000282260 | LANSKY000282261 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282262 | LANSKY000282263 | LANSKY000282262 | LANSKY000282263 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000282264 | LANSKY000282265 | LANSKY000282264 | LANSKY000282265 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282266 | LANSKY000282267 | LANSKY000282266 | LANSKY000282267 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282268 | LANSKY000282269 | LANSKY000282268 | LANSKY000282269 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282270 | LANSKY000282271 | LANSKY000282270 | LANSKY000282271 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282272 | LANSKY000282273 | LANSKY000282272 | LANSKY000282273 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282274 | LANSKY000282275 | LANSKY000282274 | LANSKY000282275 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282276 | LANSKY000282276 | LANSKY000282276 | LANSKY000282276 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282277 | LANSKY000282277 | LANSKY000282277 | LANSKY000282277 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282278 | LANSKY000282278 | LANSKY000282278 | LANSKY000282278 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282279 | LANSKY000282279 | LANSKY000282279 | LANSKY000282279 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282280 | LANSKY000282280 | LANSKY000282280 | LANSKY000282280 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282281 | LANSKY000282281 | LANSKY000282281 | LANSKY000282281 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282282 | LANSKY000282282 | LANSKY000282282 | LANSKY000282282 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282283 | LANSKY000282283 | LANSKY000282283 | LANSKY000282283 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282284 | LANSKY000282284 | LANSKY000282284 | LANSKY000282284 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282285 | LANSKY000282286 | LANSKY000282285 | LANSKY000282286 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282287 | LANSKY000282287 | LANSKY000282287 | LANSKY000282287 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282288 | LANSKY000282289 | LANSKY000282288 | LANSKY000282289 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282290 | LANSKY000282290 | LANSKY000282290 | LANSKY000282290 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282291 | LANSKY000282291 | LANSKY000282291 | LANSKY000282291 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282292 | LANSKY000282292 | LANSKY000282292 | LANSKY000282292 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282293 | LANSKY000282293 | LANSKY000282293 | LANSKY000282293 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282294 | LANSKY000282294 | LANSKY000282294 | LANSKY000282294 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282295 | LANSKY000282295 | LANSKY000282295 | LANSKY000282295 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282296 | LANSKY000282296 | LANSKY000282296 | LANSKY000282296 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282297 | LANSKY000282297 | LANSKY000282297 | LANSKY000282297 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282298 | LANSKY000282298 | LANSKY000282298 | LANSKY000282298 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000282299 | LANSKY000282299 | LANSKY000282299 | LANSKY000282299 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282300 | LANSKY000282300 | LANSKY000282300 | LANSKY000282300 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282301 | LANSKY000282301 | LANSKY000282301 | LANSKY000282301 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282302 | LANSKY000282302 | LANSKY000282302 | LANSKY000282302 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282303 | LANSKY000282303 | LANSKY000282303 | LANSKY000282303 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000282304 | LANSKY000282304 | LANSKY000282304 | LANSKY000282304 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282305 | LANSKY000282305 | LANSKY000282305 | LANSKY000282305 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282306 | LANSKY000282307 | LANSKY000282306 | LANSKY000282307 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282308 | LANSKY000282308 | LANSKY000282308 | LANSKY000282308 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282309 | LANSKY000282309 | LANSKY000282309 | LANSKY000282309 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282310 | LANSKY000282311 | LANSKY000282310 | LANSKY000282311 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282312 | LANSKY000282312 | LANSKY000282312 | LANSKY000282312 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282313 | LANSKY000282313 | LANSKY000282313 | LANSKY000282313 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282314 | LANSKY000282314 | LANSKY000282314 | LANSKY000282314 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282315 | LANSKY000282315 | LANSKY000282315 | LANSKY000282315 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282316 | LANSKY000282316 | LANSKY000282316 | LANSKY000282316 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282317 | LANSKY000282317 | LANSKY000282317 | LANSKY000282317 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282318 | LANSKY000282318 | LANSKY000282318 | LANSKY000282318 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282319 | LANSKY000282319 | LANSKY000282319 | LANSKY000282319 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282320 | LANSKY000282320 | LANSKY000282320 | LANSKY000282320 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282321 | LANSKY000282321 | LANSKY000282321 | LANSKY000282321 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282322 | LANSKY000282330 | LANSKY000282322 | LANSKY000282330 | RFP 1 Avid Request(s) 57-60, 65-66, 94; RFP 1 Lansky Request(s) 39-46, 53-55; 96; RFP 1 Reeves Request(s) 39-46, 53-55, 96 |
| LANSKY000282331 | LANSKY000282331 | LANSKY000282331 | LANSKY000282331 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282332 | LANSKY000282333 | LANSKY000282332 | LANSKY000282333 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000282334 | LANSKY000282334 | LANSKY000282334 | LANSKY000282334 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282335 | LANSKY000282335 | LANSKY000282335 | LANSKY000282335 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282336 | LANSKY000282336 | LANSKY000282336 | LANSKY000282336 | RFP 1 Avid Request(s) 57-59, 94; RFP 1 Lansky Request(s) 39-46; RFP 1 Reeves Request(s) 39-46 |
| LANSKY000282337 | LANSKY000282337 | LANSKY000282337 | LANSKY000282337 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000282338 | LANSKY000282338 | LANSKY000282338 | LANSKY000282338 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282339 | LANSKY000282341 | LANSKY000282339 | LANSKY000282341 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000282342 | LANSKY000282344 | LANSKY000282342 | LANSKY000282344 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000282345 | LANSKY000282345 | LANSKY000282345 | LANSKY000282345 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282346 | LANSKY000282346 | LANSKY000282346 | LANSKY000282346 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282347 | LANSKY000282347 | LANSKY000282347 | LANSKY000282347 | RFP 1 Avid Request(s) 1, 4-6, 17-22, 42-51, 99; RFP 1 Lansky Request(s) 3, 10-13, 16-19, 28-36, 90, 94-95; RFP 1 Reeves Request(s) 3, 10-13, 16-19, 28-36, 90, 94-95 |
| LANSKY000282348 | LANSKY000282348 | LANSKY000282348 | LANSKY000282348 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000282349 | LANSKY000282349 | LANSKY000282349 | LANSKY000282349 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282350 | LANSKY000282350 | LANSKY000282350 | LANSKY000282350 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000282351 | LANSKY000282351 | LANSKY000282351 | LANSKY000282351 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000282352 | LANSKY000282352 | LANSKY000282352 | LANSKY000282352 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000282353 | LANSKY000282353 | LANSKY000282353 | LANSKY000282353 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000282354 | LANSKY000282354 | LANSKY000282354 | LANSKY000282354 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282355 | LANSKY000282355 | LANSKY000282355 | LANSKY000282355 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282356 | LANSKY000282358 | LANSKY000282356 | LANSKY000282358 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282359 | LANSKY000282360 | LANSKY000282359 | LANSKY000282360 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282361 | LANSKY000282361 | LANSKY000282361 | LANSKY000282361 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282362 | LANSKY000282362 | LANSKY000282362 | LANSKY000282362 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282363 | LANSKY000282365 | LANSKY000282363 | LANSKY000282365 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282366 | LANSKY000282367 | LANSKY000282366 | LANSKY000282367 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282368 | LANSKY000282369 | LANSKY000282368 | LANSKY000282369 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282370 | LANSKY000282373 | LANSKY000282370 | LANSKY000282373 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282374 | LANSKY000282374 | LANSKY000282374 | LANSKY000282374 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282375 | LANSKY000282375 | LANSKY000282375 | LANSKY000282375 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000282376 | LANSKY000282376 | LANSKY000282376 | LANSKY000282376 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000282377 | LANSKY000282377 | LANSKY000282377 | LANSKY000282377 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000282378 | LANSKY000282379 | LANSKY000282378 | LANSKY000282379 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000282380 | LANSKY000282381 | LANSKY000282380 | LANSKY000282381 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282382 | LANSKY000282383 | LANSKY000282382 | LANSKY000282383 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282384 | LANSKY000282385 | LANSKY000282384 | LANSKY000282385 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282386 | LANSKY000282387 | LANSKY000282386 | LANSKY000282387 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282388 | LANSKY000282389 | LANSKY000282388 | LANSKY000282389 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282390 | LANSKY000282390 | LANSKY000282390 | LANSKY000282390 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000282391 | LANSKY000282392 | LANSKY000282391 | LANSKY000282392 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282393 | LANSKY000282394 | LANSKY000282393 | LANSKY000282394 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282395 | LANSKY000282396 | LANSKY000282395 | LANSKY000282396 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282397 | LANSKY000282398 | LANSKY000282397 | LANSKY000282398 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282399 | LANSKY000282399 | LANSKY000282399 | LANSKY000282399 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282400 | LANSKY000282401 | LANSKY000282400 | LANSKY000282401 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282402 | LANSKY000282403 | LANSKY000282402 | LANSKY000282403 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282404 | LANSKY000282405 | LANSKY000282404 | LANSKY000282405 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282406 | LANSKY000282407 | LANSKY000282406 | LANSKY000282407 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282408 | LANSKY000282408 | LANSKY000282408 | LANSKY000282408 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282409 | LANSKY000282410 | LANSKY000282409 | LANSKY000282410 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282411 | LANSKY000282412 | LANSKY000282411 | LANSKY000282412 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282413 | LANSKY000282414 | LANSKY000282413 | LANSKY000282414 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282415 | LANSKY000282416 | LANSKY000282415 | LANSKY000282416 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282417 | LANSKY000282418 | LANSKY000282417 | LANSKY000277545 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282419 | LANSKY000282420 | LANSKY000282419 | LANSKY000282420 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282421 | LANSKY000282422 | LANSKY000282421 | LANSKY000282422 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282423 | LANSKY000282424 | LANSKY000282423 | LANSKY000282424 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282425 | LANSKY000282426 | LANSKY000282425 | LANSKY000282426 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000282427 | LANSKY000282427 | LANSKY000282427 | LANSKY000280607 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282428 | LANSKY000282428 | LANSKY000282428 | LANSKY000280620 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282429 | LANSKY000282429 | LANSKY000282429 | LANSKY000280649 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282430 | LANSKY000282430 | LANSKY000282430 | LANSKY000280621 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282431 | LANSKY000282431 | LANSKY000282431 | LANSKY000280648 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282432 | LANSKY000282432 | LANSKY000282432 | LANSKY000282432 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000282433 | LANSKY000282433 | LANSKY000282433 | LANSKY000282433 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282434 | LANSKY000282434 | LANSKY000282434 | LANSKY000282434 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000282435 | LANSKY000282435 | LANSKY000282435 | LANSKY000282435 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000282436 | LANSKY000282436 | LANSKY000282436 | LANSKY000282436 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282437 | LANSKY000282437 | LANSKY000282437 | LANSKY000282437 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282438 | LANSKY000282438 | LANSKY000282438 | LANSKY000282438 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282439 | LANSKY000282439 | LANSKY000282439 | LANSKY000282439 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282440 | LANSKY000282441 | LANSKY000282440 | LANSKY000280655 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000282442 | LANSKY000282442 | LANSKY000282442 | LANSKY000282442 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282443 | LANSKY000282443 | LANSKY000282443 | LANSKY000282443 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282444 | LANSKY000282444 | LANSKY000282444 | LANSKY000282444 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282445 | LANSKY000282446 | LANSKY000282445 | LANSKY000282446 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282447 | LANSKY000282447 | LANSKY000282447 | LANSKY000282447 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282448 | LANSKY000282449 | LANSKY000282448 | LANSKY000282449 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282450 | LANSKY000282450 | LANSKY000282450 | LANSKY000282450 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282451 | LANSKY000282452 | LANSKY000282451 | LANSKY000282452 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282453 | LANSKY000282453 | LANSKY000282453 | LANSKY000282453 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282454 | LANSKY000282455 | LANSKY000282454 | LANSKY000282455 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282456 | LANSKY000282456 | LANSKY000282456 | LANSKY000282456 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000282457 | LANSKY000282457 | LANSKY000282457 | LANSKY000280656 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282458 | LANSKY000282458 | LANSKY000282458 | LANSKY000282458 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282459 | LANSKY000282460 | LANSKY000282459 | LANSKY000282460 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282461 | LANSKY000282461 | LANSKY000282461 | LANSKY000280657 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282462 | LANSKY000282463 | LANSKY000282462 | LANSKY000282463 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282464 | LANSKY000282465 | LANSKY000282464 | LANSKY000282465 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282466 | LANSKY000282467 | LANSKY000282466 | LANSKY000282467 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282468 | LANSKY000282469 | LANSKY000282468 | LANSKY000282469 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282470 | LANSKY000282470 | LANSKY000282470 | LANSKY000282470 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282471 | LANSKY000282472 | LANSKY000282471 | LANSKY000282472 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282473 | LANSKY000282474 | LANSKY000282473 | LANSKY000282474 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282475 | LANSKY000282476 | LANSKY000282475 | LANSKY000282476 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282477 | LANSKY000282478 | LANSKY000282477 | LANSKY000282478 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282479 | LANSKY000282479 | LANSKY000282479 | LANSKY000282479 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282480 | LANSKY000282480 | LANSKY000282480 | LANSKY000282480 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282481 | LANSKY000282482 | LANSKY000282481 | LANSKY000277554 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282483 | LANSKY000282483 | LANSKY000282483 | LANSKY000282483 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282484 | LANSKY000282484 | LANSKY000282484 | LANSKY000282484 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282485 | LANSKY000282485 | LANSKY000282485 | LANSKY000282485 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282486 | LANSKY000282487 | LANSKY000282486 | LANSKY000282487 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282488 | LANSKY000282488 | LANSKY000282488 | LANSKY000282488 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282489 | LANSKY000282489 | LANSKY000282489 | LANSKY000282489 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282490 | LANSKY000282490 | LANSKY000282490 | LANSKY000282490 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282491 | LANSKY000282491 | LANSKY000282491 | LANSKY000282491 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000282492 | LANSKY000282492 | LANSKY000282492 | LANSKY000282492 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282493 | LANSKY000282493 | LANSKY000282493 | LANSKY000282493 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282494 | LANSKY000282494 | LANSKY000282494 | LANSKY000282494 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000282495 | LANSKY000282495 | LANSKY000282495 | LANSKY000280658 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
|---|---|---|---|---|
| LANSKY000282496 | LANSKY000282496 | LANSKY000282496 | LANSKY000282496 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282497 | LANSKY000282497 | LANSKY000282497 | LANSKY000282497 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282498 | LANSKY000282498 | LANSKY000282498 | LANSKY000282498 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000282499 | LANSKY000282499 | LANSKY000282499 | LANSKY000282499 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282500 | LANSKY000282500 | LANSKY000282500 | LANSKY000282500 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282501 | LANSKY000282501 | LANSKY000282501 | LANSKY000282501 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282502 | LANSKY000282502 | LANSKY000282502 | LANSKY000282502 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282503 | LANSKY000282503 | LANSKY000282503 | LANSKY000282503 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000282504 | LANSKY000282507 | LANSKY000282504 | LANSKY000282507 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282508 | LANSKY000282508 | LANSKY000282508 | LANSKY000282508 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282509 | LANSKY000282510 | LANSKY000282509 | LANSKY000282510 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282511 | LANSKY000282511 | LANSKY000282511 | LANSKY000282511 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282512 | LANSKY000282512 | LANSKY000282512 | LANSKY000282512 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282513 | LANSKY000282514 | LANSKY000282513 | LANSKY000280660 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000282515 | LANSKY000282515 | LANSKY000282515 | LANSKY000282515 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282516 | LANSKY000282517 | LANSKY000282516 | LANSKY000280659 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000282518 | LANSKY000282518 | LANSKY000282518 | LANSKY000282518 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282519 | LANSKY000282521 | LANSKY000282519 | LANSKY000282521 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282522 | LANSKY000282522 | LANSKY000282522 | LANSKY000282522 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282523 | LANSKY000282523 | LANSKY000282523 | LANSKY000282523 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282524 | LANSKY000282524 | LANSKY000282524 | LANSKY000282524 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282525 | LANSKY000282526 | LANSKY000282525 | LANSKY000280662 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000282527 | LANSKY000282527 | LANSKY000282527 | LANSKY000282527 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282528 | LANSKY000282529 | LANSKY000282528 | LANSKY000282529 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282530 | LANSKY000282530 | LANSKY000282530 | LANSKY000282530 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282531 | LANSKY000282533 | LANSKY000282531 | LANSKY000282533 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000282534 | LANSKY000282534 | LANSKY000282534 | LANSKY00028067? | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
|---|---|---|---|---|
| LANSKY000282535 | LANSKY000282535 | LANSKY000282535 | LANSKY000282535 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282536 | LANSKY000282536 | LANSKY000282536 | LANSKY000282536 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95 |
| LANSKY000282537 | LANSKY000282537 | LANSKY000282537 | LANSKY000282537 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282538 | LANSKY000282538 | LANSKY000282538 | LANSKY000282538 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282539 | LANSKY000282539 | LANSKY000282539 | LANSKY000280668 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282540 | LANSKY000282542 | LANSKY000282540 | LANSKY000282542 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282543 | LANSKY000282543 | LANSKY000282543 | LANSKY000282543 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282544 | LANSKY000282546 | LANSKY000282544 | LANSKY000282546 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282547 | LANSKY000282547 | LANSKY000282547 | LANSKY000282547 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282548 | LANSKY000282549 | LANSKY000282548 | LANSKY000280674 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000282550 | LANSKY000282550 | LANSKY000282550 | LANSKY000282550 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282551 | LANSKY000282552 | LANSKY000282551 | LANSKY000280672 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000282553 | LANSKY000282553 | LANSKY000282553 | LANSKY000282553 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282554 | LANSKY000282554 | LANSKY000282554 | LANSKY000282554 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282555 | LANSKY000282556 | LANSKY000282555 | LANSKY000282556 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000282557 | LANSKY000282560 | LANSKY000282557 | LANSKY000282560 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282561 | LANSKY000282562 | LANSKY000282561 | LANSKY000282562 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282563 | LANSKY000282563 | LANSKY000282563 | LANSKY000282563 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282564 | LANSKY000282566 | LANSKY000282564 | LANSKY000282566 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282567 | LANSKY000282568 | LANSKY000282567 | LANSKY000282568 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282569 | LANSKY000282569 | LANSKY000282569 | LANSKY000282569 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282570 | LANSKY000282571 | LANSKY000282570 | LANSKY000282571 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282572 | LANSKY000282572 | LANSKY000282572 | LANSKY000282572 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282573 | LANSKY000282574 | LANSKY000282573 | LANSKY000282574 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282575 | LANSKY000282575 | LANSKY000282575 | LANSKY000282575 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282576 | LANSKY000282577 | LANSKY000282576 | LANSKY000282577 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000282578 | LANSKY000282578 | LANSKY000282578 | LANSKY000282578 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282579 | LANSKY000282581 | LANSKY000282579 | LANSKY000282581 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282582 | LANSKY000282582 | LANSKY000282582 | LANSKY000282582 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282583 | LANSKY000282584 | LANSKY000282583 | LANSKY000282584 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282585 | LANSKY000282586 | LANSKY000282585 | LANSKY000282586 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282587 | LANSKY000282587 | LANSKY000282587 | LANSKY000282587 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282588 | LANSKY000282589 | LANSKY000282588 | LANSKY000282589 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282590 | LANSKY000282591 | LANSKY000282590 | LANSKY000282591 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282592 | LANSKY000282592 | LANSKY000282592 | LANSKY000282592 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282593 | LANSKY000282594 | LANSKY000282593 | LANSKY000282594 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282595 | LANSKY000282595 | LANSKY000282595 | LANSKY000282595 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282596 | LANSKY000282597 | LANSKY000282596 | LANSKY000282597 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282598 | LANSKY000282599 | LANSKY000282598 | LANSKY000282599 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282600 | LANSKY000282600 | LANSKY000282600 | LANSKY000282600 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282601 | LANSKY000282601 | LANSKY000282601 | LANSKY000282601 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282602 | LANSKY000282602 | LANSKY000282602 | LANSKY000282602 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282603 | LANSKY000282604 | LANSKY000282603 | LANSKY000282604 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282605 | LANSKY000282605 | LANSKY000282605 | LANSKY000282605 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282606 | LANSKY000282607 | LANSKY000282606 | LANSKY000282607 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282608 | LANSKY000282608 | LANSKY000282608 | LANSKY000282608 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282609 | LANSKY000282610 | LANSKY000282609 | LANSKY000282610 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282611 | LANSKY000282611 | LANSKY000282611 | LANSKY000282611 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282612 | LANSKY000282612 | LANSKY000282612 | LANSKY000282612 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282613 | LANSKY000282614 | LANSKY000282613 | LANSKY000282614 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282615 | LANSKY000282616 | LANSKY000282615 | LANSKY000282616 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000282617 | LANSKY000282617 | LANSKY000282617 | LANSKY000282617 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282618 | LANSKY000282619 | LANSKY000282618 | LANSKY000282619 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000282620 | LANSKY000282620 | LANSKY000282620 | LANSKY000282620 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000282621 | LANSKY000282622 | LANSKY000282621 | LANSKY000282622 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282623 | LANSKY000282623 | LANSKY000282623 | LANSKY000282623 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282624 | LANSKY000282624 | LANSKY000282624 | LANSKY000282624 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282625 | LANSKY000282626 | LANSKY000282625 | LANSKY000282626 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282627 | LANSKY000282627 | LANSKY000282627 | LANSKY000282627 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282628 | LANSKY000282628 | LANSKY000282628 | LANSKY000282628 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282629 | LANSKY000282632 | LANSKY000282629 | LANSKY000282632 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282633 | LANSKY000282634 | LANSKY000282633 | LANSKY000282634 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282635 | LANSKY000282635 | LANSKY000282635 | LANSKY000282635 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282636 | LANSKY000282637 | LANSKY000282636 | LANSKY000282637 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282638 | LANSKY000282638 | LANSKY000282638 | LANSKY000282638 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282639 | LANSKY000282640 | LANSKY000282639 | LANSKY000282640 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282641 | LANSKY000282641 | LANSKY000282641 | LANSKY000282641 | RFP 1 Avid Request(s) 2-3, 6, 17-28, 32-39, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95 |
| LANSKY000282642 | LANSKY000282643 | LANSKY000282642 | LANSKY000282643 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282644 | LANSKY000282644 | LANSKY000282644 | LANSKY000282644 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282645 | LANSKY000282645 | LANSKY000282645 | LANSKY000282645 | RFP 1 Avid Request(s) 2-3, 6, 17-28, 32-39, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95 |
| LANSKY000282646 | LANSKY000282647 | LANSKY000282646 | LANSKY000282647 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282648 | LANSKY000282649 | LANSKY000282648 | LANSKY000282649 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282650 | LANSKY000282650 | LANSKY000282650 | LANSKY000282650 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282651 | LANSKY000282651 | LANSKY000282651 | LANSKY000282651 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282652 | LANSKY000282653 | LANSKY000282652 | LANSKY000282653 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282654 | LANSKY000282654 | LANSKY000282654 | LANSKY000282654 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282655 | LANSKY000282655 | LANSKY000282655 | LANSKY000282655 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282656 | LANSKY000282656 | LANSKY000282656 | LANSKY000282656 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282657 | LANSKY000282657 | LANSKY000282657 | LANSKY000282657 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282658 | LANSKY000282658 | LANSKY000282658 | LANSKY000282658 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000282659 | LANSKY000282659 | LANSKY000282659 | LANSKY000282659 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282660 | LANSKY000282660 | LANSKY000282660 | LANSKY000282660 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282661 | LANSKY000282661 | LANSKY000282661 | LANSKY000282661 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282662 | LANSKY000282663 | LANSKY000282662 | LANSKY000282663 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282664 | LANSKY000282664 | LANSKY000282664 | LANSKY000282664 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282665 | LANSKY000282665 | LANSKY000282665 | LANSKY000282665 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282666 | LANSKY000282667 | LANSKY000282666 | LANSKY000282667 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282668 | LANSKY000282668 | LANSKY000282668 | LANSKY000282668 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282669 | LANSKY000282669 | LANSKY000282669 | LANSKY000282669 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282670 | LANSKY000282670 | LANSKY000282670 | LANSKY000282670 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282671 | LANSKY000282671 | LANSKY000282671 | LANSKY000282671 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282672 | LANSKY000282672 | LANSKY000282672 | LANSKY000282672 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282673 | LANSKY000282673 | LANSKY000282673 | LANSKY000282673 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282674 | LANSKY000282674 | LANSKY000282674 | LANSKY000282674 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282675 | LANSKY000282675 | LANSKY000282675 | LANSKY000282675 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282676 | LANSKY000282676 | LANSKY000282676 | LANSKY000282676 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000282677 | LANSKY000282677 | LANSKY000282677 | LANSKY000282677 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282678 | LANSKY000282678 | LANSKY000282678 | LANSKY000280682 | RFP 1 Avid Request(s) 2-3, 13-16, 29-31, 41-51, 60, 65-66, 75-76; RFP 1 Lansky Request(s) 1-2, 7-9, 20-21, 27-36, 53-55; 92, 94-96; RFP 1 Reeves Request(s) 1-2, 7-9, 20-21, 27-36, 53-55, 92, 94-96 |
| LANSKY000282679 | LANSKY000282679 | LANSKY000282679 | LANSKY000282679 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282680 | LANSKY000282680 | LANSKY000282680 | LANSKY000282680 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282681 | LANSKY000282681 | LANSKY000282681 | LANSKY000280685 | RFP 1 Avid Request(s) 2-3, 13-16, 29-31, 41-51, 60, 65-66, 75-76; RFP 1 Lansky Request(s) 1-2, 7-9, 20-21, 27-36, 53-55; 92, 94-96; RFP 1 Reeves Request(s) 1-2, 7-9, 20-21, 27-36, 53-55, 92, 94-96 |
| LANSKY000282682 | LANSKY000282682 | LANSKY000282682 | LANSKY000282682 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282683 | LANSKY000282684 | LANSKY000282683 | LANSKY000282684 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000282685 | LANSKY000282685 | LANSKY000282685 | LANSKY000282685 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282686 | LANSKY000282686 | LANSKY000282686 | LANSKY000282686 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282687 | LANSKY000282687 | LANSKY000282687 | LANSKY000282687 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000282688 | LANSKY000282688 | LANSKY000282688 | LANSKY000282688 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000282689 | LANSKY000282690 | LANSKY000282689 | LANSKY000282690 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282691 | LANSKY000282691 | LANSKY000282691 | LANSKY000282691 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282692 | LANSKY000282692 | LANSKY000282692 | LANSKY000282692 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282693 | LANSKY000282693 | LANSKY000282693 | LANSKY000282693 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282694 | LANSKY000282694 | LANSKY000282694 | LANSKY000282694 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282695 | LANSKY000282697 | LANSKY000282695 | LANSKY000282697 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282698 | LANSKY000282698 | LANSKY000282698 | LANSKY000282698 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282699 | LANSKY000282700 | LANSKY000282699 | LANSKY000282700 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282701 | LANSKY000282701 | LANSKY000282701 | LANSKY000282701 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282702 | LANSKY000282702 | LANSKY000282702 | LANSKY000282702 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282703 | LANSKY000282703 | LANSKY000282703 | LANSKY000282703 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282704 | LANSKY000282704 | LANSKY000282704 | LANSKY000282704 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282705 | LANSKY000282705 | LANSKY000282705 | LANSKY000282705 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282706 | LANSKY000282706 | LANSKY000282706 | LANSKY000282706 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282707 | LANSKY000282707 | LANSKY000282707 | LANSKY000282707 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282708 | LANSKY000282708 | LANSKY000282708 | LANSKY000282708 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282709 | LANSKY000282709 | LANSKY000282709 | LANSKY000282709 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282710 | LANSKY000282710 | LANSKY000282710 | LANSKY000282710 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282711 | LANSKY000282711 | LANSKY000282711 | LANSKY000282711 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282712 | LANSKY000282712 | LANSKY000282712 | LANSKY000282712 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282713 | LANSKY000282713 | LANSKY000282713 | LANSKY000282713 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282714 | LANSKY000282714 | LANSKY000282714 | LANSKY000282714 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282715 | LANSKY000282715 | LANSKY000282715 | LANSKY000282715 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282716 | LANSKY000282716 | LANSKY000282716 | LANSKY000282716 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282717 | LANSKY000282717 | LANSKY000282717 | LANSKY000282717 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282718 | LANSKY000282720 | LANSKY000282718 | LANSKY000282720 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| LANSKY000282721 | LANSKY000282721 | LANSKY000282721 | LANSKY000282721 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000282722 | LANSKY000282722 | LANSKY000282722 | LANSKY000282722 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282723 | LANSKY000282723 | LANSKY000282723 | LANSKY000282723 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282724 | LANSKY000282724 | LANSKY000282724 | LANSKY000282724 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282725 | LANSKY000282725 | LANSKY000282725 | LANSKY000282725 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282726 | LANSKY000282726 | LANSKY000282726 | LANSKY000282726 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282727 | LANSKY000282727 | LANSKY000282727 | LANSKY000282727 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282728 | LANSKY000282728 | LANSKY000282728 | LANSKY000282728 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282729 | LANSKY000282729 | LANSKY000282729 | LANSKY000282729 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282730 | LANSKY000282730 | LANSKY000282730 | LANSKY000282730 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282731 | LANSKY000282731 | LANSKY000282731 | LANSKY000282731 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282732 | LANSKY000282732 | LANSKY000282732 | LANSKY000282732 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282733 | LANSKY000282733 | LANSKY000282733 | LANSKY000282733 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282734 | LANSKY000282734 | LANSKY000282734 | LANSKY000282734 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282735 | LANSKY000282735 | LANSKY000282735 | LANSKY000282735 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282736 | LANSKY000282736 | LANSKY000282736 | LANSKY000282736 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282737 | LANSKY000282737 | LANSKY000282737 | LANSKY000282737 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282738 | LANSKY000282738 | LANSKY000282738 | LANSKY000282738 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282739 | LANSKY000282739 | LANSKY000282739 | LANSKY000282739 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282740 | LANSKY000282740 | LANSKY000282740 | LANSKY000282740 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282741 | LANSKY000282741 | LANSKY000282741 | LANSKY000282741 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282742 | LANSKY000282742 | LANSKY000282742 | LANSKY000282742 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282743 | LANSKY000282743 | LANSKY000282743 | LANSKY000282743 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282744 | LANSKY000282744 | LANSKY000282744 | LANSKY000282744 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282745 | LANSKY000282745 | LANSKY000282745 | LANSKY000282745 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282746 | LANSKY000282746 | LANSKY000282746 | LANSKY000282746 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282747 | LANSKY000282747 | LANSKY000282747 | LANSKY000282747 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000282748 | LANSKY000282748 | LANSKY000282748 | LANSKY000282748 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282749 | LANSKY000282749 | LANSKY000282749 | LANSKY000282749 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282750 | LANSKY000282750 | LANSKY000282750 | LANSKY000282750 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282751 | LANSKY000282753 | LANSKY000282751 | LANSKY000282753 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282754 | LANSKY000282754 | LANSKY000282754 | LANSKY000282754 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282755 | LANSKY000282757 | LANSKY000282755 | LANSKY000282757 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282758 | LANSKY000282758 | LANSKY000282758 | LANSKY000282758 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282759 | LANSKY000282760 | LANSKY000282759 | LANSKY000282760 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282761 | LANSKY000282761 | LANSKY000282761 | LANSKY000282761 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282762 | LANSKY000282762 | LANSKY000282762 | LANSKY000282762 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282763 | LANSKY000282763 | LANSKY000282763 | LANSKY000282763 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282764 | LANSKY000282764 | LANSKY000282764 | LANSKY000282764 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282765 | LANSKY000282765 | LANSKY000282765 | LANSKY000282765 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000282766 | LANSKY000282766 | LANSKY000282766 | LANSKY000282766 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000282767 | LANSKY000282767 | LANSKY000282767 | LANSKY000282767 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000282768 | LANSKY000282768 | LANSKY000282768 | LANSKY000282768 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000282769 | LANSKY000282769 | LANSKY000282769 | LANSKY000282769 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000282770 | LANSKY000282770 | LANSKY000282770 | LANSKY000282770 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000282771 | LANSKY000282772 | LANSKY000282771 | LANSKY000282772 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282773 | LANSKY000282774 | LANSKY000282773 | LANSKY000282774 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282775 | LANSKY000282776 | LANSKY000282775 | LANSKY000282776 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282777 | LANSKY000282779 | LANSKY000282777 | LANSKY000282779 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000282780 | LANSKY000282781 | LANSKY000282780 | LANSKY000282781 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282782 | LANSKY000282783 | LANSKY000282782 | LANSKY000282783 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000282784 | LANSKY000282785 | LANSKY000282784 | LANSKY000282785 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282786 | LANSKY000282787 | LANSKY000282786 | LANSKY000282787 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282788 | LANSKY000282788 | LANSKY000282788 | LANSKY000282788 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282789 | LANSKY000282789 | LANSKY000282789 | LANSKY000282789 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282790 | LANSKY000282790 | LANSKY000282790 | LANSKY000282790 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282791 | LANSKY000282792 | LANSKY000282791 | LANSKY000282792 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282793 | LANSKY000282794 | LANSKY000282793 | LANSKY000282794 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282795 | LANSKY000282796 | LANSKY000282795 | LANSKY000282796 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282797 | LANSKY000282797 | LANSKY000282797 | LANSKY000282797 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000282798 | LANSKY000282798 | LANSKY000282798 | LANSKY000282798 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000282799 | LANSKY000282799 | LANSKY000282799 | LANSKY000282799 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000282800 | LANSKY000282800 | LANSKY000282800 | LANSKY000282800 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000282801 | LANSKY000282801 | LANSKY000282801 | LANSKY000282801 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000282802 | LANSKY000282802 | LANSKY000282802 | LANSKY000282802 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000282803 | LANSKY000282808 | LANSKY000282803 | LANSKY000282808 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282809 | LANSKY000282810 | LANSKY000282809 | LANSKY000282810 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000282811 | LANSKY000282814 | LANSKY000282811 | LANSKY000282814 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282815 | LANSKY000282815 | LANSKY000282815 | LANSKY000282815 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282816 | LANSKY000282816 | LANSKY000282816 | LANSKY000282816 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282817 | LANSKY000282817 | LANSKY000282817 | LANSKY000282817 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282818 | LANSKY000282820 | LANSKY000282818 | LANSKY000282820 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282821 | LANSKY000282823 | LANSKY000282821 | LANSKY000282823 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282824 | LANSKY000282826 | LANSKY000282824 | LANSKY000282826 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282827 | LANSKY000282828 | LANSKY000282827 | LANSKY000282828 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282829 | LANSKY000282830 | LANSKY000282829 | LANSKY000282830 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282831 | LANSKY000282831 | LANSKY000282831 | LANSKY000282831 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282832 | LANSKY000282832 | LANSKY000282832 | LANSKY000282832 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000282833 | LANSKY000282841 | LANSKY000282833 | LANSKY000282841 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282842 | LANSKY000282843 | LANSKY000282842 | LANSKY000282843 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282844 | LANSKY000282844 | LANSKY000282844 | LANSKY000282844 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282845 | LANSKY000282845 | LANSKY000282845 | LANSKY000282845 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282846 | LANSKY000282847 | LANSKY000282846 | LANSKY000282847 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282848 | LANSKY000282849 | LANSKY000282848 | LANSKY000282849 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282850 | LANSKY000282854 | LANSKY000282850 | LANSKY000282854 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282855 | LANSKY000282856 | LANSKY000282855 | LANSKY000282856 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282857 | LANSKY000282858 | LANSKY000282857 | LANSKY000282858 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282859 | LANSKY000282862 | LANSKY000282859 | LANSKY000282862 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282863 | LANSKY000282865 | LANSKY000282863 | LANSKY000282865 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282866 | LANSKY000282867 | LANSKY000282866 | LANSKY000282867 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282868 | LANSKY000282869 | LANSKY000282868 | LANSKY000282869 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282870 | LANSKY000282870 | LANSKY000282870 | LANSKY000282870 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000282871 | LANSKY000282872 | LANSKY000282871 | LANSKY000282872 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282873 | LANSKY000282873 | LANSKY000282873 | LANSKY000282873 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000282874 | LANSKY000282874 | LANSKY000282874 | LANSKY000282874 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000282875 | LANSKY000282876 | LANSKY000282875 | LANSKY000282876 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282877 | LANSKY000282877 | LANSKY000282877 | LANSKY000282877 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000282878 | LANSKY000282879 | LANSKY000282878 | LANSKY000282879 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282880 | LANSKY000282880 | LANSKY000282880 | LANSKY000282880 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000282881 | LANSKY000282882 | LANSKY000282881 | LANSKY000282882 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000282883 | LANSKY000282885 | LANSKY000282883 | LANSKY000282885 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282886 | LANSKY000282887 | LANSKY000282886 | LANSKY000282887 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282888 | LANSKY000282889 | LANSKY000282888 | LANSKY000282889 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282890 | LANSKY000282894 | LANSKY000282890 | LANSKY000282894 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282895 | LANSKY000282897 | LANSKY000282895 | LANSKY000282897 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282898 | LANSKY000282899 | LANSKY000282898 | LANSKY000282899 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282900 | LANSKY000282902 | LANSKY000282900 | LANSKY000282902 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282903 | LANSKY000282903 | LANSKY000282903 | LANSKY000282903 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282904 | LANSKY000282905 | LANSKY000282904 | LANSKY000282905 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282906 | LANSKY000282906 | LANSKY000282906 | LANSKY000282906 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282907 | LANSKY000282907 | LANSKY000282907 | LANSKY000282907 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282908 | LANSKY000282909 | LANSKY000282908 | LANSKY000282909 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282910 | LANSKY000282910 | LANSKY000282910 | LANSKY000282910 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282911 | LANSKY000282911 | LANSKY000282911 | LANSKY000282911 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282912 | LANSKY000282912 | LANSKY000282912 | LANSKY000282912 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282913 | LANSKY000282913 | LANSKY000282913 | LANSKY000282913 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000282914 | LANSKY000282919 | LANSKY000282914 | LANSKY000282919 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282920 | LANSKY000282920 | LANSKY000282920 | LANSKY000282920 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000282921 | LANSKY000282925 | LANSKY000282921 | LANSKY000282925 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282926 | LANSKY000282926 | LANSKY000282926 | LANSKY000282926 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000282927 | LANSKY000282931 | LANSKY000282927 | LANSKY000282931 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282932 | LANSKY000282935 | LANSKY000282932 | LANSKY000282935 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282936 | LANSKY000282937 | LANSKY000282936 | LANSKY000280294 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282938 | LANSKY000282939 | LANSKY000282938 | LANSKY000282939 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282940 | LANSKY000282941 | LANSKY000282940 | LANSKY000282941 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282942 | LANSKY000282944 | LANSKY000282942 | LANSKY000282944 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000282945 | LANSKY000282946 | LANSKY000282945 | LANSKY000282946 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282947 | LANSKY000282953 | LANSKY000282947 | LANSKY000282953 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282954 | LANSKY000282954 | LANSKY000282954 | LANSKY000282954 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282955 | LANSKY000282955 | LANSKY000282955 | LANSKY000282955 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 53-55, 92, 94-96 |
| LANSKY000282956 | LANSKY000282957 | LANSKY000282956 | LANSKY000282957 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282958 | LANSKY000282959 | LANSKY000282958 | LANSKY000282959 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282960 | LANSKY000282960 | LANSKY000282960 | LANSKY000282960 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000282961 | LANSKY000282962 | LANSKY000282961 | LANSKY000282962 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282963 | LANSKY000282965 | LANSKY000282963 | LANSKY000282965 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282966 | LANSKY000282968 | LANSKY000282966 | LANSKY000282968 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000282969 | LANSKY000282970 | LANSKY000282969 | LANSKY000282970 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282971 | LANSKY000282972 | LANSKY000282971 | LANSKY000282972 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282973 | LANSKY000282974 | LANSKY000282973 | LANSKY000282974 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000282975 | LANSKY000282976 | LANSKY000282975 | LANSKY000282976 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282977 | LANSKY000282977 | LANSKY000282977 | LANSKY000282977 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282978 | LANSKY000282979 | LANSKY000282978 | LANSKY000282979 | RFP 1 Avid Request(s) 1, 4, 5, 42-51; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 94-95 |
| LANSKY000282980 | LANSKY000282981 | LANSKY000282980 | LANSKY000282981 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282982 | LANSKY000282984 | LANSKY000282982 | LANSKY000282984 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282985 | LANSKY000282986 | LANSKY000282985 | LANSKY000282986 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282987 | LANSKY000282988 | LANSKY000282987 | LANSKY000282988 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282989 | LANSKY000282990 | LANSKY000282989 | LANSKY000282990 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282991 | LANSKY000282992 | LANSKY000282991 | LANSKY000282992 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282993 | LANSKY000282993 | LANSKY000282993 | LANSKY000282993 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282994 | LANSKY000282994 | LANSKY000282994 | LANSKY000282994 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000282995 | LANSKY000282995 | LANSKY000282995 | LANSKY000282995 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000282996 | LANSKY000282996 | LANSKY000282996 | LANSKY000282996 | RFP 1 Avid Request(s) 2-3, 42-51, 60-65, 66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000282997 | LANSKY000282997 | LANSKY000282997 | LANSKY000282997 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282998 | LANSKY000282998 | LANSKY000282998 | LANSKY000282998 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000282999 | LANSKY000283000 | LANSKY000282999 | LANSKY000283000 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283001 | LANSKY000283002 | LANSKY000283001 | LANSKY000283002 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283003 | LANSKY000283004 | LANSKY000283003 | LANSKY000283004 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283005 | LANSKY000283007 | LANSKY000283005 | LANSKY000283007 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283008 | LANSKY000283009 | LANSKY000283008 | LANSKY000283009 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283010 | LANSKY000283011 | LANSKY000283010 | LANSKY000283011 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283012 | LANSKY000283013 | LANSKY000283012 | LANSKY000283013 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000283014 | LANSKY000283016 | LANSKY000283014 | LANSKY000283016 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283017 | LANSKY000283018 | LANSKY000283017 | LANSKY000283018 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000283019 | LANSKY000283020 | LANSKY000283019 | LANSKY000283020 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000283021 | LANSKY000283027 | LANSKY000283021 | LANSKY000283027 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283028 | LANSKY000283029 | LANSKY000283028 | LANSKY000283029 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000283030 | LANSKY000283031 | LANSKY000283030 | LANSKY000283031 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283032 | LANSKY000283032 | LANSKY000283032 | LANSKY000283032 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283033 | LANSKY000283034 | LANSKY000283033 | LANSKY000283034 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283035 | LANSKY000283035 | LANSKY000283035 | LANSKY000283035 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283036 | LANSKY000283037 | LANSKY000283036 | LANSKY000283037 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283038 | LANSKY000283039 | LANSKY000283038 | LANSKY000283039 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283040 | LANSKY000283044 | LANSKY000283040 | LANSKY000283044 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283045 | LANSKY000283045 | LANSKY000283045 | LANSKY000283045 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000283046 | LANSKY000283047 | LANSKY000283046 | LANSKY000283047 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283048 | LANSKY000283048 | LANSKY000283048 | LANSKY000283048 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283049 | LANSKY000283051 | LANSKY000283049 | LANSKY000283051 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283052 | LANSKY000283052 | LANSKY000283052 | LANSKY000283052 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283053 | LANSKY000283054 | LANSKY000283053 | LANSKY000283054 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000283055 | LANSKY000283056 | LANSKY000283055 | LANSKY000283056 | RFP 1 Avid Request(s) 2-3, 13-16, 29-31, 41-51, 75-76; RFP 1 Lansky Request(s) 1-2, 7-9, 20-21, 27-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 7-9, 20-21, 27-36, 92, 94-95 |
| LANSKY000283057 | LANSKY000283057 | LANSKY000283057 | LANSKY000283057 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283058 | LANSKY000283058 | LANSKY000283058 | LANSKY000283058 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283059 | LANSKY000283059 | LANSKY000283059 | LANSKY000283059 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283060 | LANSKY000283061 | LANSKY000283060 | LANSKY000283061 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283062 | LANSKY000283062 | LANSKY000283062 | LANSKY000283062 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283063 | LANSKY000283063 | LANSKY000283063 | LANSKY000283063 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283064 | LANSKY000283064 | LANSKY000283064 | LANSKY000283064 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283065 | LANSKY000283067 | LANSKY000283065 | LANSKY000283067 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283068 | LANSKY000283068 | LANSKY000283068 | LANSKY000283068 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283069 | LANSKY000283069 | LANSKY000283069 | LANSKY000283069 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283070 | LANSKY000283070 | LANSKY000283070 | LANSKY000283070 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283071 | LANSKY000283071 | LANSKY000283071 | LANSKY000283071 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283072 | LANSKY000283074 | LANSKY000283072 | LANSKY000283074 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283075 | LANSKY000283075 | LANSKY000283075 | LANSKY000283075 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283076 | LANSKY000283076 | LANSKY000283076 | LANSKY000283076 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283077 | LANSKY000283077 | LANSKY000283077 | LANSKY000283077 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283078 | LANSKY000283078 | LANSKY000283078 | LANSKY000283078 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283079 | LANSKY000283079 | LANSKY000283079 | LANSKY000283079 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283080 | LANSKY000283080 | LANSKY000283080 | LANSKY000283080 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283081 | LANSKY000283081 | LANSKY000283081 | LANSKY000283081 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283082 | LANSKY000283082 | LANSKY000283082 | LANSKY000283082 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000283083 | LANSKY000283083 | LANSKY000283083 | LANSKY000283082 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000283084 | LANSKY000283084 | LANSKY000283084 | LANSKY000283084 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283085 | LANSKY000283085 | LANSKY000283085 | LANSKY000283085 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283086 | LANSKY000283086 | LANSKY000283086 | LANSKY000280603 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283087 | LANSKY000283087 | LANSKY000283087 | LANSKY000283087 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283088 | LANSKY000283088 | LANSKY000283088 | LANSKY000283088 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283089 | LANSKY000283090 | LANSKY000283089 | LANSKY000283090 | RFP 1 Avid Request(s) 1-5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95 |
| LANSKY000283091 | LANSKY000283092 | LANSKY000283091 | LANSKY000283092 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283093 | LANSKY000283094 | LANSKY000283093 | LANSKY000283094 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283095 | LANSKY000283095 | LANSKY000283095 | LANSKY000283095 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283096 | LANSKY000283096 | LANSKY000283096 | LANSKY000283096 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283097 | LANSKY000283097 | LANSKY000283097 | LANSKY000283097 | RFP 1 Avid Request(s) 2-3, 13-16, 29-31, 41-51, 75-76; RFP 1 Lansky Request(s) 1-2, 7-9, 20-21, 27-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 7-9, 20-21, 27-36, 92, 94-95 |
| LANSKY000283098 | LANSKY000283098 | LANSKY000283098 | LANSKY000283098 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283099 | LANSKY000283100 | LANSKY000283099 | LANSKY000283100 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283101 | LANSKY000283107 | LANSKY000283101 | LANSKY000283107 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283108 | LANSKY000283108 | LANSKY000283108 | LANSKY000283108 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283109 | LANSKY000283118 | LANSKY000283109 | LANSKY000283118 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283119 | LANSKY000283120 | LANSKY000283119 | LANSKY000283120 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283121 | LANSKY000283121 | LANSKY000283121 | LANSKY000283121 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283122 | LANSKY000283122 | LANSKY000283122 | LANSKY000283122 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283123 | LANSKY000283123 | LANSKY000283123 | LANSKY000283123 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283124 | LANSKY000283129 | LANSKY000283124 | LANSKY000283129 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283130 | LANSKY000283130 | LANSKY000283130 | LANSKY000283130 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283131 | LANSKY000283138 | LANSKY000283131 | LANSKY000283138 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283139 | LANSKY000283145 | LANSKY000283139 | LANSKY000283145 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283146 | LANSKY000283147 | LANSKY000283146 | LANSKY000283147 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283148 | LANSKY000283149 | LANSKY000283148 | LANSKY000283149 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000283150 | LANSKY000283150 | LANSKY000283150 | LANSKY000283150 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283151 | LANSKY000283151 | LANSKY000283151 | LANSKY000283151 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283152 | LANSKY000283152 | LANSKY000283152 | LANSKY000283152 | RFP 1 Avid Request(s) 2-3, 13-16, 29-31, 41-51, 75-76; RFP 1 Lansky Request(s) 1-2, 7-9, 20-21, 27-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 7-9, 20-21, 27-36, 92, 94-95 |
| LANSKY000283153 | LANSKY000283153 | LANSKY000283153 | LANSKY000283153 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283154 | LANSKY000283157 | LANSKY000283154 | LANSKY000283157 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283158 | LANSKY000283160 | LANSKY000283158 | LANSKY000283160 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283161 | LANSKY000283161 | LANSKY000283161 | LANSKY000283161 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283162 | LANSKY000283162 | LANSKY000283162 | LANSKY000283162 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283163 | LANSKY000283166 | LANSKY000283163 | LANSKY000283166 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283167 | LANSKY000283169 | LANSKY000283167 | LANSKY000283169 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283170 | LANSKY000283170 | LANSKY000283170 | LANSKY000283170 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283171 | LANSKY000283171 | LANSKY000283171 | LANSKY000283171 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283172 | LANSKY000283174 | LANSKY000283172 | LANSKY000283174 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283175 | LANSKY000283175 | LANSKY000283175 | LANSKY000283175 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283176 | LANSKY000283176 | LANSKY000283176 | LANSKY000283176 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283177 | LANSKY000283177 | LANSKY000283177 | LANSKY000283177 | RFP 1 Avid Request(s) 2-3, 13-16, 29-31, 41-51, 75-76; RFP 1 Lansky Request(s) 1-2, 7-9, 20-21, 27-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 7-9, 20-21, 27-36, 92, 94-95 |
| LANSKY000283178 | LANSKY000283179 | LANSKY000283178 | LANSKY000283179 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283180 | LANSKY000283180 | LANSKY000283180 | LANSKY000283180 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283181 | LANSKY000283192 | LANSKY000283181 | LANSKY000283192 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283193 | LANSKY000283193 | LANSKY000283193 | LANSKY000283193 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283194 | LANSKY000283194 | LANSKY000283194 | LANSKY000283194 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283195 | LANSKY000283195 | LANSKY000283195 | LANSKY000283195 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283196 | LANSKY000283196 | LANSKY000283196 | LANSKY000283196 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283197 | LANSKY000283197 | LANSKY000283197 | LANSKY000283197 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283198 | LANSKY000283199 | LANSKY000283198 | LANSKY000283199 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283200 | LANSKY000283201 | LANSKY000283200 | LANSKY000283201 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283202 | LANSKY000283203 | LANSKY000283202 | LANSKY000283203 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000283204 | LANSKY000283206 | LANSKY000283204 | LANSKY000283206 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283207 | LANSKY000283209 | LANSKY000283207 | LANSKY000283209 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283210 | LANSKY000283211 | LANSKY000283210 | LANSKY000283211 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283212 | LANSKY000283214 | LANSKY000283212 | LANSKY000283214 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283215 | LANSKY000283216 | LANSKY000283215 | LANSKY000283216 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283217 | LANSKY000283218 | LANSKY000283217 | LANSKY000283218 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283219 | LANSKY000283220 | LANSKY000283219 | LANSKY000283220 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283221 | LANSKY000283222 | LANSKY000283221 | LANSKY000283222 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283223 | LANSKY000283226 | LANSKY000283223 | LANSKY000283226 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283227 | LANSKY000283230 | LANSKY000283227 | LANSKY000283230 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283231 | LANSKY000283239 | LANSKY000283231 | LANSKY000283239 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283240 | LANSKY000283241 | LANSKY000283240 | LANSKY000280292 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283242 | LANSKY000283242 | LANSKY000283242 | LANSKY000283242 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283243 | LANSKY000283243 | LANSKY000283243 | LANSKY000283243 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283244 | LANSKY000283244 | LANSKY000283244 | LANSKY000283244 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283245 | LANSKY000283245 | LANSKY000283245 | LANSKY000283245 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283246 | LANSKY000283247 | LANSKY000283246 | LANSKY000283247 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283248 | LANSKY000283248 | LANSKY000283248 | LANSKY000283248 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283249 | LANSKY000283249 | LANSKY000283249 | LANSKY000283249 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283250 | LANSKY000283250 | LANSKY000283250 | LANSKY000283250 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283251 | LANSKY000283252 | LANSKY000283251 | LANSKY000283252 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283253 | LANSKY000283254 | LANSKY000283253 | LANSKY000283254 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283255 | LANSKY000283255 | LANSKY000283255 | LANSKY000283255 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000283256 | LANSKY000283256 | LANSKY000283256 | LANSKY000283256 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283257 | LANSKY000283257 | LANSKY000283257 | LANSKY000283257 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000283258 | LANSKY000283259 | LANSKY000283258 | LANSKY000283259 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000283260 | LANSKY000283260 | LANSKY000283260 | LANSKY000283260 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000283261 | LANSKY000283262 | LANSKY000283261 | LANSKY000283262 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283263 | LANSKY000283263 | LANSKY000283263 | LANSKY000283263 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283264 | LANSKY000283265 | LANSKY000283264 | LANSKY000283265 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283266 | LANSKY000283267 | LANSKY000283266 | LANSKY000283267 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283268 | LANSKY000283275 | LANSKY000283268 | LANSKY000283275 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283276 | LANSKY000283276 | LANSKY000283276 | LANSKY000283276 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95 |
| LANSKY000283277 | LANSKY000283277 | LANSKY000283277 | LANSKY000283277 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283278 | LANSKY000283285 | LANSKY000283278 | LANSKY000283285 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283286 | LANSKY000283286 | LANSKY000283286 | LANSKY000283286 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283287 | LANSKY000283293 | LANSKY000283287 | LANSKY000283293 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283294 | LANSKY000283300 | LANSKY000283294 | LANSKY000283300 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283301 | LANSKY000283301 | LANSKY000283301 | LANSKY000277241 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000283302 | LANSKY000283308 | LANSKY000283302 | LANSKY000283308 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283309 | LANSKY000283309 | LANSKY000283309 | LANSKY000283309 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283310 | LANSKY000283310 | LANSKY000283310 | LANSKY000283310 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283311 | LANSKY000283312 | LANSKY000283311 | LANSKY000283312 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283313 | LANSKY000283314 | LANSKY000283313 | LANSKY000283314 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283315 | LANSKY000283315 | LANSKY000283315 | LANSKY000283315 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283316 | LANSKY000283317 | LANSKY000283316 | LANSKY000283317 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283318 | LANSKY000283318 | LANSKY000283318 | LANSKY000283318 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283319 | LANSKY000283320 | LANSKY000283319 | LANSKY000283320 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283321 | LANSKY000283321 | LANSKY000283321 | LANSKY000283321 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283322 | LANSKY000283323 | LANSKY000283322 | LANSKY000283323 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283324 | LANSKY000283324 | LANSKY000283324 | LANSKY000283324 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283325 | LANSKY000283325 | LANSKY000283325 | LANSKY000283325 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283326 | LANSKY000283326 | LANSKY000283326 | LANSKY000283326 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283327 | LANSKY000283327 | LANSKY000283327 | LANSKY000283327 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000283328 | LANSKY000283328 | LANSKY000283328 | LANSKY000283328 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283329 | LANSKY000283329 | LANSKY000283329 | LANSKY000283329 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283330 | LANSKY000283330 | LANSKY000283330 | LANSKY000283330 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283331 | LANSKY000283331 | LANSKY000283331 | LANSKY000283331 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283332 | LANSKY000283332 | LANSKY000283332 | LANSKY000283332 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283333 | LANSKY000283333 | LANSKY000283333 | LANSKY000283333 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283334 | LANSKY000283334 | LANSKY000283334 | LANSKY000283334 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000283335 | LANSKY000283335 | LANSKY000283335 | LANSKY000283335 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000283336 | LANSKY000283336 | LANSKY000283336 | LANSKY000283336 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000283337 | LANSKY000283337 | LANSKY000283337 | LANSKY000283337 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000283338 | LANSKY000283338 | LANSKY000283338 | LANSKY000280473 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283339 | LANSKY000283339 | LANSKY000283339 | LANSKY000283339 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000283340 | LANSKY000283340 | LANSKY000283340 | LANSKY000283340 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283341 | LANSKY000283341 | LANSKY000283341 | LANSKY000283341 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000283342 | LANSKY000283342 | LANSKY000283342 | LANSKY000283342 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283343 | LANSKY000283343 | LANSKY000283343 | LANSKY000283343 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000283344 | LANSKY000283344 | LANSKY000283344 | LANSKY000283344 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000283345 | LANSKY000283345 | LANSKY000283345 | LANSKY000283345 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283346 | LANSKY000283346 | LANSKY000283346 | LANSKY000283346 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283347 | LANSKY000283347 | LANSKY000283347 | LANSKY000283347 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283348 | LANSKY000283349 | LANSKY000283348 | LANSKY000283349 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283350 | LANSKY000283350 | LANSKY000283350 | LANSKY000283350 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283351 | LANSKY000283352 | LANSKY000283351 | LANSKY000283352 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000283353 | LANSKY000283354 | LANSKY000283353 | LANSKY000283354 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283355 | LANSKY000283356 | LANSKY000283355 | LANSKY000283356 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283357 | LANSKY000283357 | LANSKY000283357 | LANSKY000283357 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283358 | LANSKY000283358 | LANSKY000283358 | LANSKY000283358 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283359 | LANSKY000283359 | LANSKY000283359 | LANSKY000283359 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283360 | LANSKY000283360 | LANSKY000283360 | LANSKY000283360 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283361 | LANSKY000283361 | LANSKY000283361 | LANSKY000280474 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283362 | LANSKY000283362 | LANSKY000283362 | LANSKY000283362 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283363 | LANSKY000283363 | LANSKY000283363 | LANSKY000283363 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283364 | LANSKY000283365 | LANSKY000283364 | LANSKY000283365 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000283366 | LANSKY000283367 | LANSKY000283366 | LANSKY000283367 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000283368 | LANSKY000283369 | LANSKY000283368 | LANSKY000283369 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000283370 | LANSKY000283371 | LANSKY000283370 | LANSKY000283371 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000283372 | LANSKY000283372 | LANSKY000283372 | LANSKY000283372 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283373 | LANSKY000283373 | LANSKY000283373 | LANSKY000283373 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283374 | LANSKY000283374 | LANSKY000283374 | LANSKY000283374 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283375 | LANSKY000283375 | LANSKY000283375 | LANSKY000283375 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283376 | LANSKY000283376 | LANSKY000283376 | LANSKY000283376 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283377 | LANSKY000283377 | LANSKY000283377 | LANSKY000283377 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283378 | LANSKY000283378 | LANSKY000283378 | LANSKY000283378 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283379 | LANSKY000283379 | LANSKY000283379 | LANSKY000283379 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283380 | LANSKY000283380 | LANSKY000283380 | LANSKY000283380 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283381 | LANSKY000283381 | LANSKY000283381 | LANSKY000283381 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000283382 | LANSKY000283382 | LANSKY000283382 | LANSKY000283382 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283383 | LANSKY000283383 | LANSKY000283383 | LANSKY000283383 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283384 | LANSKY000283384 | LANSKY000283384 | LANSKY000283384 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283385 | LANSKY000283385 | LANSKY000283385 | LANSKY000283385 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283386 | LANSKY000283386 | LANSKY000283386 | LANSKY000283386 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283387 | LANSKY000283387 | LANSKY000283387 | LANSKY000280476 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283388 | LANSKY000283388 | LANSKY000283388 | LANSKY000280477 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283389 | LANSKY000283389 | LANSKY000283389 | LANSKY000280478 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283390 | LANSKY000283390 | LANSKY000283390 | LANSKY000280479 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283391 | LANSKY000283391 | LANSKY000283391 | LANSKY000280494 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283392 | LANSKY000283392 | LANSKY000283392 | LANSKY000280497 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283393 | LANSKY000283393 | LANSKY000283393 | LANSKY000280503 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283394 | LANSKY000283395 | LANSKY000283394 | LANSKY000283395 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283396 | LANSKY000283397 | LANSKY000283396 | LANSKY000283397 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283398 | LANSKY000283398 | LANSKY000283398 | LANSKY000280480 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283399 | LANSKY000283399 | LANSKY000283399 | LANSKY000280481 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283400 | LANSKY000283400 | LANSKY000283400 | LANSKY000280483 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283401 | LANSKY000283401 | LANSKY000283401 | LANSKY000280484 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283402 | LANSKY000283402 | LANSKY000283402 | LANSKY000280493 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283403 | LANSKY000283403 | LANSKY000283403 | LANSKY000280487 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283404 | LANSKY000283404 | LANSKY000283404 | LANSKY000280482 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283405 | LANSKY000283405 | LANSKY000283405 | LANSKY000280485 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283406 | LANSKY000283406 | LANSKY000283406 | LANSKY000280486 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283407 | LANSKY000283407 | LANSKY000283407 | LANSKY000280488 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283408 | LANSKY000283408 | LANSKY000283408 | LANSKY000280489 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283409 | LANSKY000283409 | LANSKY000283409 | LANSKY000280490 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283410 | LANSKY000283410 | LANSKY000283410 | LANSKY000280491 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |

| LANSKY000283411 | LANSKY000283411 | LANSKY000283411 | LANSKY000280492 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| --- | --- | --- | --- | --- |
| LANSKY000283412 | LANSKY000283412 | LANSKY000283412 | LANSKY000280496 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283413 | LANSKY000283413 | LANSKY000283413 | LANSKY000280495 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283414 | LANSKY000283414 | LANSKY000283414 | LANSKY000280498 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283415 | LANSKY000283415 | LANSKY000283415 | LANSKY000280500 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283416 | LANSKY000283416 | LANSKY000283416 | LANSKY000280499 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283417 | LANSKY000283417 | LANSKY000283417 | LANSKY000280502 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283418 | LANSKY000283418 | LANSKY000283418 | LANSKY000280501 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283419 | LANSKY000283419 | LANSKY000283419 | LANSKY000280506 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283420 | LANSKY000283420 | LANSKY000283420 | LANSKY000280505 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283421 | LANSKY000283421 | LANSKY000283421 | LANSKY000280507 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283422 | LANSKY000283422 | LANSKY000283422 | LANSKY000280504 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283423 | LANSKY000283423 | LANSKY000283423 | LANSKY000283423 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283424 | LANSKY000283424 | LANSKY000283424 | LANSKY000283424 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283425 | LANSKY000283425 | LANSKY000283425 | LANSKY000283425 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283426 | LANSKY000283426 | LANSKY000283426 | LANSKY000280508 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283427 | LANSKY000283427 | LANSKY000283427 | LANSKY000283427 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283428 | LANSKY000283428 | LANSKY000283428 | LANSKY000283428 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283429 | LANSKY000283429 | LANSKY000283429 | LANSKY000283429 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283430 | LANSKY000283430 | LANSKY000283430 | LANSKY000283430 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283431 | LANSKY000283431 | LANSKY000283431 | LANSKY000280509 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283432 | LANSKY000283432 | LANSKY000283432 | LANSKY000283432 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283433 | LANSKY000283434 | LANSKY000283433 | LANSKY000283434 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283435 | LANSKY000283435 | LANSKY000283435 | LANSKY000283435 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283436 | LANSKY000283436 | LANSKY000283436 | LANSKY000283436 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283437 | LANSKY000283437 | LANSKY000283437 | LANSKY000283437 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283438 | LANSKY000283438 | LANSKY000283438 | LANSKY000283438 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000283439 | LANSKY000283439 | LANSKY000283439 | LANSKY000283439 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283440 | LANSKY000283440 | LANSKY000283440 | LANSKY000280510 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283441 | LANSKY000283441 | LANSKY000283441 | LANSKY000283441 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283442 | LANSKY000283442 | LANSKY000283442 | LANSKY000283442 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283443 | LANSKY000283443 | LANSKY000283443 | LANSKY000280511 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283444 | LANSKY000283444 | LANSKY000283444 | LANSKY000280512 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283445 | LANSKY000283445 | LANSKY000283445 | LANSKY000283445 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283446 | LANSKY000283448 | LANSKY000283446 | LANSKY000280206 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283449 | LANSKY000283451 | LANSKY000283449 | LANSKY000280207 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283452 | LANSKY000283454 | LANSKY000283452 | LANSKY000280209 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283455 | LANSKY000283457 | LANSKY000283455 | LANSKY000280215 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283458 | LANSKY000283460 | LANSKY000283458 | LANSKY000280211 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283461 | LANSKY000283463 | LANSKY000283461 | LANSKY000280213 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283464 | LANSKY000283466 | LANSKY000283464 | LANSKY000280217 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283467 | LANSKY000283469 | LANSKY000283467 | LANSKY000280219 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283470 | LANSKY000283472 | LANSKY000283470 | LANSKY000280218 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283473 | LANSKY000283475 | LANSKY000283473 | LANSKY000280222 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283476 | LANSKY000283478 | LANSKY000283476 | LANSKY000280225 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283479 | LANSKY000283481 | LANSKY000283479 | LANSKY000280232 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283482 | LANSKY000283484 | LANSKY000283482 | LANSKY000280233 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283485 | LANSKY000283487 | LANSKY000283485 | LANSKY000280197 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283488 | LANSKY000283488 | LANSKY000283488 | LANSKY000277531 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283489 | LANSKY000283489 | LANSKY000283489 | LANSKY000277532 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283490 | LANSKY000283490 | LANSKY000283490 | LANSKY000277534 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283491 | LANSKY000283492 | LANSKY000283491 | LANSKY000283492 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95 |
| LANSKY000283493 | LANSKY000283493 | LANSKY000283493 | LANSKY000277533 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283494 | LANSKY000283495 | LANSKY000283494 | LANSKY000280246 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000283496 | LANSKY000283496 | LANSKY000283496 | LANSKY000280196 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95 |
| LANSKY000283497 | LANSKY000283497 | LANSKY000283497 | LANSKY000277535 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283498 | LANSKY000283498 | LANSKY000283498 | LANSKY000283498 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283499 | LANSKY000283499 | LANSKY000283499 | LANSKY000283499 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283500 | LANSKY000283500 | LANSKY000283500 | LANSKY000283500 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95 |
| LANSKY000283501 | LANSKY000283502 | LANSKY000283501 | LANSKY000283502 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95 |
| LANSKY000283503 | LANSKY000283504 | LANSKY000283503 | LANSKY000283504 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283505 | LANSKY000283506 | LANSKY000283505 | LANSKY000280259 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283507 | LANSKY000283508 | LANSKY000283507 | LANSKY000283508 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283509 | LANSKY000283526 | LANSKY000283509 | LANSKY000283526 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283527 | LANSKY000283528 | LANSKY000283527 | LANSKY000280266 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283529 | LANSKY000283535 | LANSKY000283529 | LANSKY000283535 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283536 | LANSKY000283542 | LANSKY000283536 | LANSKY000283542 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283543 | LANSKY000283544 | LANSKY000283543 | LANSKY000283544 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283545 | LANSKY000283550 | LANSKY000283545 | LANSKY000283550 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283551 | LANSKY000283552 | LANSKY000283551 | LANSKY000283552 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283553 | LANSKY000283559 | LANSKY000283553 | LANSKY000283559 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283560 | LANSKY000283561 | LANSKY000283560 | LANSKY000280279 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283562 | LANSKY000283567 | LANSKY000283562 | LANSKY000283567 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283568 | LANSKY000283571 | LANSKY000283568 | LANSKY000283571 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283572 | LANSKY000283578 | LANSKY000283572 | LANSKY000283578 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283579 | LANSKY000283583 | LANSKY000283579 | LANSKY000283583 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283584 | LANSKY000283585 | LANSKY000283584 | LANSKY000280286 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283586 | LANSKY000283591 | LANSKY000283586 | LANSKY000283591 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283592 | LANSKY000283597 | LANSKY000283592 | LANSKY000283597 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283598 | LANSKY000283602 | LANSKY000283598 | LANSKY000283602 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283603 | LANSKY000283606 | LANSKY000283603 | LANSKY000283606 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000283607 | LANSKY000283610 | LANSKY000283607 | LANSKY000283610 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283611 | LANSKY000283612 | LANSKY000283611 | LANSKY000280287 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95 |
| LANSKY000283613 | LANSKY000283616 | LANSKY000283613 | LANSKY000283616 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283617 | LANSKY000283620 | LANSKY000283617 | LANSKY000283620 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283621 | LANSKY000283623 | LANSKY000283621 | LANSKY000283623 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283624 | LANSKY000283624 | LANSKY000283624 | LANSKY000280200 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000283625 | LANSKY000283628 | LANSKY000283625 | LANSKY000283628 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283629 | LANSKY000283630 | LANSKY000283629 | LANSKY000280288 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283631 | LANSKY000283633 | LANSKY000283631 | LANSKY000283633 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283634 | LANSKY000283636 | LANSKY000283634 | LANSKY000283636 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283637 | LANSKY000283638 | LANSKY000283637 | LANSKY000283638 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283639 | LANSKY000283639 | LANSKY000283639 | LANSKY000283639 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283640 | LANSKY000283641 | LANSKY000283640 | LANSKY000280289 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283642 | LANSKY000283642 | LANSKY000283642 | LANSKY000283642 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283643 | LANSKY000283649 | LANSKY000283643 | LANSKY000283649 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283650 | LANSKY000283656 | LANSKY000283650 | LANSKY000283656 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283657 | LANSKY000283657 | LANSKY000283657 | LANSKY000283657 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283658 | LANSKY000283659 | LANSKY000283658 | LANSKY000280290 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283660 | LANSKY000283660 | LANSKY000283660 | LANSKY000283660 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283661 | LANSKY000283662 | LANSKY000283661 | LANSKY000280542 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283663 | LANSKY000283663 | LANSKY000283663 | LANSKY000283663 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283664 | LANSKY000283665 | LANSKY000283664 | LANSKY000280544 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request(s) 28-36, 94-95 |
| LANSKY000283666 | LANSKY000283667 | LANSKY000283666 | LANSKY000283667 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283668 | LANSKY000283668 | LANSKY000283668 | LANSKY000283668 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283669 | LANSKY000283669 | LANSKY000283669 | LANSKY000283669 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283670 | LANSKY000283671 | LANSKY000283670 | LANSKY000280548 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283672 | LANSKY000283673 | LANSKY000283672 | LANSKY000283673 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000283674 | LANSKY000283675 | LANSKY000283674 | LANSKY000280547 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283676 | LANSKY000283677 | LANSKY000283676 | LANSKY000280550 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283678 | LANSKY000283679 | LANSKY000283678 | LANSKY000280552 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283680 | LANSKY000283681 | LANSKY000283680 | LANSKY000280554 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283682 | LANSKY000283683 | LANSKY000283682 | LANSKY000280556 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283684 | LANSKY000283685 | LANSKY000283684 | LANSKY000280558 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283686 | LANSKY000283687 | LANSKY000283686 | LANSKY000280560 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283688 | LANSKY000283689 | LANSKY000283688 | LANSKY000283689 | RFP 1 Avid Request(s) 2-3, 6, 17-22, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-13, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-13, 28-36, 90, 92, 94-95 |
| LANSKY000283690 | LANSKY000283691 | LANSKY000283690 | LANSKY000280562 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283692 | LANSKY000283693 | LANSKY000283692 | LANSKY000280564 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283694 | LANSKY000283695 | LANSKY000283694 | LANSKY000283695 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283696 | LANSKY000283697 | LANSKY000283696 | LANSKY000280566 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283698 | LANSKY000283699 | LANSKY000283698 | LANSKY000283699 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283700 | LANSKY000283701 | LANSKY000283700 | LANSKY000283701 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000283702 | LANSKY000283703 | LANSKY000283702 | LANSKY000283703 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283704 | LANSKY000283705 | LANSKY000283704 | LANSKY000280570 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283706 | LANSKY000283706 | LANSKY000283706 | LANSKY000283706 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283707 | LANSKY000283708 | LANSKY000283707 | LANSKY000280568 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283709 | LANSKY000283711 | LANSKY000283709 | LANSKY000283711 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283712 | LANSKY000283713 | LANSKY000283712 | LANSKY000280577 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283714 | LANSKY000283715 | LANSKY000283714 | LANSKY000280572 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283716 | LANSKY000283717 | LANSKY000283716 | LANSKY000280575 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283718 | LANSKY000283718 | LANSKY000283718 | LANSKY000283718 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000283719 | LANSKY000283720 | LANSKY000283719 | LANSKY000280578 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283721 | LANSKY000283722 | LANSKY000283721 | LANSKY000280580 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283723 | LANSKY000283724 | LANSKY000283723 | LANSKY000280582 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283725 | LANSKY000283726 | LANSKY000283725 | LANSKY000280584 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000283727 | LANSKY000283728 | LANSKY000283727 | LANSKY000280586 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283729 | LANSKY000283730 | LANSKY000283729 | LANSKY000280588 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283731 | LANSKY000283732 | LANSKY000283731 | LANSKY000280590 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283733 | LANSKY000283734 | LANSKY000283733 | LANSKY000280594 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283735 | LANSKY000283736 | LANSKY000283735 | LANSKY000280593 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283737 | LANSKY000283738 | LANSKY000283737 | LANSKY000280596 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283739 | LANSKY000283740 | LANSKY000283739 | LANSKY000283740 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283741 | LANSKY000283742 | LANSKY000283741 | LANSKY000280598 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283743 | LANSKY000283744 | LANSKY000283743 | LANSKY000283744 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283745 | LANSKY000283746 | LANSKY000283745 | LANSKY000280600 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000283747 | LANSKY000283747 | LANSKY000283747 | LANSKY000283747 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000283748 | LANSKY000283748 | LANSKY000283748 | LANSKY000283748 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283749 | LANSKY000283750 | LANSKY000283749 | LANSKY000283750 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283751 | LANSKY000283751 | LANSKY000283751 | LANSKY000283751 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283752 | LANSKY000283752 | LANSKY000283752 | LANSKY000283752 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283753 | LANSKY000283753 | LANSKY000283753 | LANSKY000283753 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283754 | LANSKY000283754 | LANSKY000283754 | LANSKY000283754 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283755 | LANSKY000283756 | LANSKY000283755 | LANSKY000283756 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283757 | LANSKY000283757 | LANSKY000283757 | LANSKY000283757 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95 |
| LANSKY000283758 | LANSKY000283758 | LANSKY000283758 | LANSKY000283758 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283759 | LANSKY000283759 | LANSKY000283759 | LANSKY000283759 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283760 | LANSKY000283760 | LANSKY000283760 | LANSKY000283760 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283761 | LANSKY000283761 | LANSKY000283761 | LANSKY000283761 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95 |
| LANSKY000283762 | LANSKY000283762 | LANSKY000283762 | LANSKY000283762 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000283763 | LANSKY000283764 | LANSKY000283763 | LANSKY000283764 | RFP 1 Avid Request(s) 68-72, 79-92; RFP 1 Lansky Request(s) 56-60; RFP 1 Reeves Request(s) 56-60 |
| LANSKY000283765 | LANSKY000283766 | LANSKY000283765 | LANSKY000283766 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000283767 | LANSKY000283768 | LANSKY000283767 | LANSKY000283768 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |

| LANSKY000283769 | LANSKY000283770 | LANSKY000283769 | LANSKY000283770 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55, 96; RFP 1 Reeves Request(s) 53-55, 96 |
|---|---|---|---|---|
| LANSKY000283771 | LANSKY000283772 | LANSKY000283771 | LANSKY000283772 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000283773 | LANSKY000283774 | LANSKY000283773 | LANSKY000283774 | RFP 1 Avid Request(s) 2-3, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 53-55, 92, 96; RFP 1 Reeves Request(s) 1-2, 53-55, 92, 96 |
| LANSKY000283775 | LANSKY000283775 | LANSKY000283775 | LANSKY000283775 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283776 | LANSKY000283776 | LANSKY000283776 | LANSKY000277193 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000283777 | LANSKY000283778 | LANSKY000283777 | LANSKY000283778 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283779 | LANSKY000283779 | LANSKY000283779 | LANSKY000283779 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283780 | LANSKY000283780 | LANSKY000283780 | LANSKY000283780 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283781 | LANSKY000283781 | LANSKY000283781 | LANSKY000283781 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283782 | LANSKY000283782 | LANSKY000283782 | LANSKY000283782 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283783 | LANSKY000283783 | LANSKY000283783 | LANSKY000283783 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283784 | LANSKY000283784 | LANSKY000283784 | LANSKY000280143 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283785 | LANSKY000283785 | LANSKY000283785 | LANSKY000283785 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283786 | LANSKY000283786 | LANSKY000283786 | LANSKY000283786 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283787 | LANSKY000283787 | LANSKY000283787 | LANSKY000283787 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000283788 | LANSKY000283788 | LANSKY000283788 | LANSKY000283788 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000283789 | LANSKY000283789 | LANSKY000283789 | LANSKY000283789 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000283790 | LANSKY000283790 | LANSKY000283790 | LANSKY000283790 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000283791 | LANSKY000283793 | LANSKY000283791 | LANSKY000280178 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283794 | LANSKY000283794 | LANSKY000283794 | LANSKY000283794 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000283795 | LANSKY000283795 | LANSKY000283795 | LANSKY000283795 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000283796 | LANSKY000283796 | LANSKY000283796 | LANSKY000283796 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000283797 | LANSKY000283797 | LANSKY000283797 | LANSKY000283797 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000283798 | LANSKY000283798 | LANSKY000283798 | LANSKY000283798 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000283799 | LANSKY000283799 | LANSKY000283799 | LANSKY000283799 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000283800 | LANSKY000283800 | LANSKY000283800 | LANSKY000283800 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000283801 | LANSKY000283801 | LANSKY000283801 | LANSKY000283801 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000283802 | LANSKY000283802 | LANSKY000283802 | LANSKY000283802 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000283803 | LANSKY000283803 | LANSKY000283803 | LANSKY000283803 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000283804 | LANSKY000283804 | LANSKY000283804 | LANSKY000283804 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000283805 | LANSKY000283805 | LANSKY000283805 | LANSKY000283805 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000283806 | LANSKY000283806 | LANSKY000283806 | LANSKY000283806 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000283807 | LANSKY000283808 | LANSKY000283807 | LANSKY000283808 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283809 | LANSKY000283810 | LANSKY000283809 | LANSKY000283810 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283811 | LANSKY000283811 | LANSKY000283811 | LANSKY000283811 | RFP 1 Avid Request(s) 1-6, 13-22, 29-31, 41-51, 75-76, 99; RFP 1 Lansky Request(s) 1-3, 7-13, 16-21, 27-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 7-13, 16-21, 27, 90, 92, 94-95 |
| LANSKY000283812 | LANSKY000283812 | LANSKY000283812 | LANSKY000283812 | RFP 1 Avid Request(s) 1-5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95 |
| LANSKY000283813 | LANSKY000283813 | LANSKY000283813 | LANSKY000283813 | RFP 1 Avid Request(s) 1-5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95 |
| LANSKY000283814 | LANSKY000283815 | LANSKY000283814 | LANSKY000283815 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283816 | LANSKY000283816 | LANSKY000283816 | LANSKY000283816 | RFP 1 Avid Request(s) 1-5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95 |
| LANSKY000283817 | LANSKY000283818 | LANSKY000283817 | LANSKY000283818 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283819 | LANSKY000283819 | LANSKY000283819 | LANSKY000283819 | RFP 1 Avid Request(s) 1-6, 13-22, 29-31, 41, 75-76, 99; RFP 1 Lansky Request(s) 1-3, 7-13, 16-21, 27, 90, 92; RFP 1 Reeves Request(s) 1-3, 7-13, 16-21, 27, 90, 92 |
| LANSKY000283820 | LANSKY000283820 | LANSKY000283820 | LANSKY000283820 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283821 | LANSKY000283821 | LANSKY000283821 | LANSKY000283821 | RFP 1 Avid Request(s) 1-6, 17-28, 32-39, 99; RFP 1 Lansky Request(s) 1-3, 10-19, 22-26, 90, 92; RFP 1 Reeves Request(s) 1-3, 10-19, 22-26, 90, 92 |
| LANSKY000283822 | LANSKY000283822 | LANSKY000283822 | LANSKY000283822 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |

| | | | | |
|---|---|---|---|---|
| LANSKY000283823 | LANSKY000283823 | LANSKY000283823 | LANSKY000283823 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283824 | LANSKY000283824 | LANSKY000283824 | LANSKY000283824 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283825 | LANSKY000283825 | LANSKY000283825 | LANSKY000283825 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283826 | LANSKY000283826 | LANSKY000283826 | LANSKY000283826 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283827 | LANSKY000283827 | LANSKY000283827 | LANSKY000283827 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283828 | LANSKY000283829 | LANSKY000283828 | LANSKY000283829 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283830 | LANSKY000283833 | LANSKY000283830 | LANSKY000283833 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283834 | LANSKY000283834 | LANSKY000283834 | LANSKY000283834 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283835 | LANSKY000283835 | LANSKY000283835 | LANSKY000283835 | RFP 1 Avid Request(s) 2-3, 6, 17-28, 32-39, 42-51, 99; RFP 1 Lansky Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 10-15, 22-26, 28-36, 90, 92, 94-95 |
| LANSKY000283836 | LANSKY000283836 | LANSKY000283836 | LANSKY000283836 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283837 | LANSKY000283837 | LANSKY000283837 | LANSKY000283837 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283838 | LANSKY000283838 | LANSKY000283838 | LANSKY000283838 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000283839 | LANSKY000283839 | LANSKY000283839 | LANSKY000283839 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283840 | LANSKY000283840 | LANSKY000283840 | LANSKY000283840 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283841 | LANSKY000283841 | LANSKY000283841 | LANSKY000283841 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283842 | LANSKY000283842 | LANSKY000283842 | LANSKY000283842 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283843 | LANSKY000283843 | LANSKY000283843 | LANSKY000283843 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283844 | LANSKY000283844 | LANSKY000283844 | LANSKY000283844 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283845 | LANSKY000283845 | LANSKY000283845 | LANSKY000283845 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283846 | LANSKY000283846 | LANSKY000283846 | LANSKY000283846 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283847 | LANSKY000283847 | LANSKY000283847 | LANSKY000283847 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283848 | LANSKY000283848 | LANSKY000283848 | LANSKY000283848 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283849 | LANSKY000283849 | LANSKY000283849 | LANSKY000283849 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283850 | LANSKY000283850 | LANSKY000283850 | LANSKY000283850 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283851 | LANSKY000283852 | LANSKY000283851 | LANSKY000283852 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283853 | LANSKY000283853 | LANSKY000283853 | LANSKY000283853 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000283854 | LANSKY000283854 | LANSKY000283854 | LANSKY000283854 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283855 | LANSKY000283856 | LANSKY000283855 | LANSKY000283856 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283857 | LANSKY000283857 | LANSKY000283857 | LANSKY000283857 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000283858 | LANSKY000283858 | LANSKY000283858 | LANSKY000283858 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283859 | LANSKY000283860 | LANSKY000283859 | LANSKY000283860 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283861 | LANSKY000283861 | LANSKY000283861 | LANSKY000283861 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283862 | LANSKY000283862 | LANSKY000283862 | LANSKY000283862 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283863 | LANSKY000283864 | LANSKY000283863 | LANSKY000283864 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283865 | LANSKY000283865 | LANSKY000283865 | LANSKY000283865 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283866 | LANSKY000283866 | LANSKY000283866 | LANSKY000283866 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283867 | LANSKY000283867 | LANSKY000283867 | LANSKY000283867 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283868 | LANSKY000283868 | LANSKY000283868 | LANSKY000283868 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283869 | LANSKY000283869 | LANSKY000283869 | LANSKY000283869 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283870 | LANSKY000283871 | LANSKY000283870 | LANSKY000283871 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000283872 | LANSKY000283872 | LANSKY000283872 | LANSKY000283872 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283873 | LANSKY000283873 | LANSKY000283873 | LANSKY000283873 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283874 | LANSKY000283874 | LANSKY000283874 | LANSKY000283874 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283875 | LANSKY000283875 | LANSKY000283875 | LANSKY000283875 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283876 | LANSKY000283876 | LANSKY000283876 | LANSKY000277158 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000283877 | LANSKY000283877 | LANSKY000283877 | LANSKY000283877 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283878 | LANSKY000283878 | LANSKY000283878 | LANSKY000277162 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000283879 | LANSKY000283879 | LANSKY000283879 | LANSKY000283879 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283880 | LANSKY000283880 | LANSKY000283880 | LANSKY000283880 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283881 | LANSKY000283881 | LANSKY000283881 | LANSKY000283881 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283882 | LANSKY000283882 | LANSKY000283882 | LANSKY000283882 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283883 | LANSKY000283883 | LANSKY000283883 | LANSKY000283883 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000283884 | LANSKY000283884 | LANSKY000283884 | LANSKY000283884 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283885 | LANSKY000283885 | LANSKY000283885 | LANSKY000283885 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283886 | LANSKY000283886 | LANSKY000283886 | LANSKY000283886 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283887 | LANSKY000283887 | LANSKY000283887 | LANSKY000283887 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283888 | LANSKY000283888 | LANSKY000283888 | LANSKY000283888 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283889 | LANSKY000283889 | LANSKY000283889 | LANSKY000283889 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283890 | LANSKY000283890 | LANSKY000283890 | LANSKY000283890 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283891 | LANSKY000283891 | LANSKY000283891 | LANSKY000283891 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283892 | LANSKY000283892 | LANSKY000283892 | LANSKY000283892 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283893 | LANSKY000283893 | LANSKY000283893 | LANSKY000283893 | RFP 1 Avid Request(s) 1-5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95 |
| LANSKY000283894 | LANSKY000283894 | LANSKY000283894 | LANSKY000283894 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283895 | LANSKY000283895 | LANSKY000283895 | LANSKY000283895 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283896 | LANSKY000283896 | LANSKY000283896 | LANSKY000283896 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283897 | LANSKY000283897 | LANSKY000283897 | LANSKY000283897 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283898 | LANSKY000283898 | LANSKY000283898 | LANSKY000283898 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283899 | LANSKY000283899 | LANSKY000283899 | LANSKY000283899 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283900 | LANSKY000283901 | LANSKY000283900 | LANSKY000283901 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95 |
| LANSKY000283902 | LANSKY000283902 | LANSKY000283902 | LANSKY000283902 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283903 | LANSKY000283904 | LANSKY000283903 | LANSKY000283904 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95 |
| LANSKY000283905 | LANSKY000283907 | LANSKY000283905 | LANSKY000283907 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283908 | LANSKY000283909 | LANSKY000283908 | LANSKY000283909 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95 |
| LANSKY000283910 | LANSKY000283910 | LANSKY000283910 | LANSKY000283910 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283911 | LANSKY000283912 | LANSKY000283911 | LANSKY000283912 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95 |
| LANSKY000283913 | LANSKY000283913 | LANSKY000283913 | LANSKY000283913 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000283914 | LANSKY000283914 | LANSKY000283914 | LANSKY000283914 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000283915 | LANSKY000283915 | LANSKY000283915 | LANSKY000283915 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000283916 | LANSKY000283917 | LANSKY000283916 | LANSKY000283917 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95 |
| LANSKY000283918 | LANSKY000283918 | LANSKY000283918 | LANSKY000283918 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000283919 | LANSKY000283920 | LANSKY000283919 | LANSKY000283920 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95 |
| LANSKY000283921 | LANSKY000283921 | LANSKY000283921 | LANSKY000283921 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000283922 | LANSKY000283922 | LANSKY000283922 | LANSKY000283922 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000283923 | LANSKY000283924 | LANSKY000283923 | LANSKY000283924 | RFP 1 Avid Request(s) 1, 4, 5, 42-51; RFP 1 Lansky Request(s) 3, 16-19, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 16-19, 28-36, 94-95 |
| LANSKY000283925 | LANSKY000283925 | LANSKY000283925 | LANSKY000283925 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000283926 | LANSKY000283926 | LANSKY000283926 | LANSKY000283926 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283927 | LANSKY000283927 | LANSKY000283927 | LANSKY000283927 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000283928 | LANSKY000283928 | LANSKY000283928 | LANSKY000283928 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95 |
| LANSKY000283929 | LANSKY000283929 | LANSKY000283929 | LANSKY000283929 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000283930 | LANSKY000283930 | LANSKY000283930 | LANSKY000283930 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95 |
| LANSKY000283931 | LANSKY000283931 | LANSKY000283931 | LANSKY000283931 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000283932 | LANSKY000283932 | LANSKY000283932 | LANSKY000283932 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000283933 | LANSKY000283933 | LANSKY000283933 | LANSKY000283933 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000283934 | LANSKY000283934 | LANSKY000283934 | LANSKY000283934 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95 |
| LANSKY000283935 | LANSKY000283935 | LANSKY000283935 | LANSKY000283935 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000283936 | LANSKY000283937 | LANSKY000283936 | LANSKY000283937 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000283938 | LANSKY000283938 | LANSKY000283938 | LANSKY000283938 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95 |
| LANSKY000283939 | LANSKY000283939 | LANSKY000283939 | LANSKY000283939 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000283940 | LANSKY000283941 | LANSKY000283940 | LANSKY000283941 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000283942 | LANSKY000283942 | LANSKY000283942 | LANSKY000283942 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000283943 | LANSKY000283943 | LANSKY000283943 | LANSKY000283943 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283944 | LANSKY000283944 | LANSKY000283944 | LANSKY000283944 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95 |
| LANSKY000283945 | LANSKY000283945 | LANSKY000283945 | LANSKY000283945 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000283946 | LANSKY000283947 | LANSKY000283946 | LANSKY000283947 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95 |
| LANSKY000283948 | LANSKY000283948 | LANSKY000283948 | LANSKY000283948 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000283949 | LANSKY000283949 | LANSKY000283949 | LANSKY000283949 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000283950 | LANSKY000283950 | LANSKY000283950 | LANSKY000283950 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000283951 | LANSKY000283952 | LANSKY000283951 | LANSKY000283952 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000283953 | LANSKY000283957 | LANSKY000283953 | LANSKY000283957 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283958 | LANSKY000283958 | LANSKY000283958 | LANSKY000283958 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283959 | LANSKY000283960 | LANSKY000283959 | LANSKY000283960 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283961 | LANSKY000283961 | LANSKY000283961 | LANSKY000283961 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283962 | LANSKY000283962 | LANSKY000283962 | LANSKY000283962 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000283963 | LANSKY000283964 | LANSKY000283963 | LANSKY000283964 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283965 | LANSKY000283965 | LANSKY000283965 | LANSKY000283965 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283966 | LANSKY000283966 | LANSKY000283966 | LANSKY000283966 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283967 | LANSKY000283967 | LANSKY000283967 | LANSKY000283967 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000283968 | LANSKY000283968 | LANSKY000283968 | LANSKY000283968 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283969 | LANSKY000283969 | LANSKY000283969 | LANSKY000283969 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283970 | LANSKY000283971 | LANSKY000283970 | LANSKY000283971 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283972 | LANSKY000283973 | LANSKY000283972 | LANSKY000277180 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000283974 | LANSKY000283975 | LANSKY000283974 | LANSKY000283975 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283976 | LANSKY000283976 | LANSKY000283976 | LANSKY000283976 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000283977 | LANSKY000283978 | LANSKY000283977 | LANSKY000283978 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283979 | LANSKY000283980 | LANSKY000283979 | LANSKY000283980 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283981 | LANSKY000283982 | LANSKY000283981 | LANSKY000283982 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283983 | LANSKY000283984 | LANSKY000283983 | LANSKY000283984 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283985 | LANSKY000283986 | LANSKY000283985 | LANSKY000283986 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283987 | LANSKY000283988 | LANSKY000283987 | LANSKY000283988 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283989 | LANSKY000283990 | LANSKY000283989 | LANSKY000283990 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283991 | LANSKY000283992 | LANSKY000283991 | LANSKY000283992 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283993 | LANSKY000283994 | LANSKY000283993 | LANSKY000283994 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283995 | LANSKY000283995 | LANSKY000283995 | LANSKY000283995 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283996 | LANSKY000283996 | LANSKY000283996 | LANSKY000283996 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283997 | LANSKY000283997 | LANSKY000283997 | LANSKY000283997 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283998 | LANSKY000283998 | LANSKY000283998 | LANSKY000283998 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000283999 | LANSKY000283999 | LANSKY000283999 | LANSKY000283999 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000284000 | LANSKY000284001 | LANSKY000284000 | LANSKY000284001 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000284002 | LANSKY000284003 | LANSKY000284002 | LANSKY000284002 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000284004 | LANSKY000284005 | LANSKY000284004 | LANSKY000284005 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000284006 | LANSKY000284008 | LANSKY000284006 | LANSKY000284008 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000284009 | LANSKY000284009 | LANSKY000284009 | LANSKY000284009 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284010 | LANSKY000284010 | LANSKY000284010 | LANSKY000284010 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284011 | LANSKY000284012 | LANSKY000284011 | LANSKY000284012 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284013 | LANSKY000284014 | LANSKY000284013 | LANSKY000284014 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284015 | LANSKY000284016 | LANSKY000284015 | LANSKY000284016 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284017 | LANSKY000284017 | LANSKY000284017 | LANSKY000284017 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284018 | LANSKY000284020 | LANSKY000284018 | LANSKY000284020 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284021 | LANSKY000284022 | LANSKY000284021 | LANSKY000284022 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284023 | LANSKY000284024 | LANSKY000284023 | LANSKY000284024 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284025 | LANSKY000284026 | LANSKY000284025 | LANSKY000284026 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284027 | LANSKY000284028 | LANSKY000284027 | LANSKY000284028 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284029 | LANSKY000284030 | LANSKY000284029 | LANSKY000284030 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284031 | LANSKY000284032 | LANSKY000284031 | LANSKY000284032 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284033 | LANSKY000284034 | LANSKY000284033 | LANSKY000284034 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284035 | LANSKY000284036 | LANSKY000284035 | LANSKY000284036 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284037 | LANSKY000284038 | LANSKY000284037 | LANSKY000284038 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284039 | LANSKY000284040 | LANSKY000284039 | LANSKY000284040 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284041 | LANSKY000284041 | LANSKY000284041 | LANSKY000284041 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284042 | LANSKY000284043 | LANSKY000284042 | LANSKY000284043 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284044 | LANSKY000284045 | LANSKY000284044 | LANSKY000284045 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284046 | LANSKY000284046 | LANSKY000284046 | LANSKY000284046 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000284047 | LANSKY000284049 | LANSKY000284047 | LANSKY000284049 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284050 | LANSKY000284050 | LANSKY000284050 | LANSKY000284050 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000284051 | LANSKY000284052 | LANSKY000284051 | LANSKY000284052 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284053 | LANSKY000284053 | LANSKY000284053 | LANSKY000284053 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284054 | LANSKY000284055 | LANSKY000284054 | LANSKY000284055 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284056 | LANSKY000284057 | LANSKY000284056 | LANSKY000284057 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284058 | LANSKY000284060 | LANSKY000284058 | LANSKY000284060 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284061 | LANSKY000284061 | LANSKY000284061 | LANSKY000284061 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284062 | LANSKY000284062 | LANSKY000284062 | LANSKY000284062 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284063 | LANSKY000284063 | LANSKY000284063 | LANSKY000284063 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284064 | LANSKY000284064 | LANSKY000284064 | LANSKY000284064 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284065 | LANSKY000284067 | LANSKY000284065 | LANSKY000284067 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284068 | LANSKY000284069 | LANSKY000284068 | LANSKY000284069 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284070 | LANSKY000284071 | LANSKY000284070 | LANSKY000284071 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284072 | LANSKY000284073 | LANSKY000284072 | LANSKY000284073 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284074 | LANSKY000284075 | LANSKY000284074 | LANSKY000284075 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284076 | LANSKY000284077 | LANSKY000284076 | LANSKY000284077 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284078 | LANSKY000284078 | LANSKY000284078 | LANSKY000284078 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000284079 | LANSKY000284080 | LANSKY000284079 | LANSKY000284080 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284081 | LANSKY000284086 | LANSKY000284081 | LANSKY000284086 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284087 | LANSKY000284088 | LANSKY000284087 | LANSKY000284088 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284089 | LANSKY000284090 | LANSKY000284089 | LANSKY000284090 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284091 | LANSKY000284096 | LANSKY000284091 | LANSKY000284096 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284097 | LANSKY000284101 | LANSKY000284097 | LANSKY000284101 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284102 | LANSKY000284103 | LANSKY000284102 | LANSKY000284103 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284104 | LANSKY000284105 | LANSKY000284104 | LANSKY000284105 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| LANSKY000284106 | LANSKY000284109 | LANSKY000284106 | LANSKY000284109 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
|---|---|---|---|---|
| LANSKY000284110 | LANSKY000284111 | LANSKY000284110 | LANSKY000284111 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95 |
| LANSKY000284112 | LANSKY000284113 | LANSKY000284112 | LANSKY000284113 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284114 | LANSKY000284115 | LANSKY000284114 | LANSKY000284115 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284116 | LANSKY000284117 | LANSKY000284116 | LANSKY000284117 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284118 | LANSKY000284119 | LANSKY000284118 | LANSKY000284119 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284120 | LANSKY000284120 | LANSKY000284120 | LANSKY000284120 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000284121 | LANSKY000284122 | LANSKY000284121 | LANSKY000284122 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284123 | LANSKY000284123 | LANSKY000284123 | LANSKY000284123 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000284124 | LANSKY000284125 | LANSKY000284124 | LANSKY000284125 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284126 | LANSKY000284127 | LANSKY000284126 | LANSKY000284127 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284128 | LANSKY000284129 | LANSKY000284128 | LANSKY000284129 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284130 | LANSKY000284131 | LANSKY000284130 | LANSKY000284131 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284132 | LANSKY000284133 | LANSKY000284132 | LANSKY000284133 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284134 | LANSKY000284134 | LANSKY000284134 | LANSKY000284134 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284135 | LANSKY000284136 | LANSKY000284135 | LANSKY000284136 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284137 | LANSKY000284138 | LANSKY000284137 | LANSKY000284138 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284139 | LANSKY000284140 | LANSKY000284139 | LANSKY000284140 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284141 | LANSKY000284141 | LANSKY000284141 | LANSKY000284141 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284142 | LANSKY000284143 | LANSKY000284142 | LANSKY000284143 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284144 | LANSKY000284145 | LANSKY000284144 | LANSKY000284145 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284146 | LANSKY000284147 | LANSKY000284146 | LANSKY000284147 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284148 | LANSKY000284151 | LANSKY000284148 | LANSKY000284151 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284152 | LANSKY000284152 | LANSKY000284152 | LANSKY000284152 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284153 | LANSKY000284154 | LANSKY000284153 | LANSKY000284154 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284155 | LANSKY000284155 | LANSKY000284155 | LANSKY000284155 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284156 | LANSKY000284156 | LANSKY000284156 | LANSKY000284156 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000284157 | LANSKY000284160 | LANSKY000284157 | LANSKY000284160 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284161 | LANSKY000284161 | LANSKY000284161 | LANSKY000284161 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284162 | LANSKY000284162 | LANSKY000284162 | LANSKY000284162 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284163 | LANSKY000284166 | LANSKY000284163 | LANSKY000284166 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284167 | LANSKY000284167 | LANSKY000284167 | LANSKY000284167 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284168 | LANSKY000284168 | LANSKY000284168 | LANSKY000284168 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284169 | LANSKY000284170 | LANSKY000284169 | LANSKY000284170 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284171 | LANSKY000284171 | LANSKY000284171 | LANSKY000284171 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284172 | LANSKY000284172 | LANSKY000284172 | LANSKY000284172 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284173 | LANSKY000284173 | LANSKY000284173 | LANSKY000284173 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284174 | LANSKY000284176 | LANSKY000284174 | LANSKY000284176 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284177 | LANSKY000284177 | LANSKY000284177 | LANSKY000284177 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284178 | LANSKY000284178 | LANSKY000284178 | LANSKY000284178 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284179 | LANSKY000284179 | LANSKY000284179 | LANSKY000284179 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284180 | LANSKY000284180 | LANSKY000284180 | LANSKY000284180 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284181 | LANSKY000284181 | LANSKY000284181 | LANSKY000284181 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284182 | LANSKY000284184 | LANSKY000284182 | LANSKY000284184 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284185 | LANSKY000284185 | LANSKY000284185 | LANSKY000284185 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284186 | LANSKY000284186 | LANSKY000284186 | LANSKY000284186 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284187 | LANSKY000284189 | LANSKY000284187 | LANSKY000284189 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284190 | LANSKY000284190 | LANSKY000284190 | LANSKY000284190 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284191 | LANSKY000284191 | LANSKY000284191 | LANSKY000284191 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284192 | LANSKY000284192 | LANSKY000284192 | LANSKY000284192 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284193 | LANSKY000284193 | LANSKY000284193 | LANSKY000284193 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284194 | LANSKY000284195 | LANSKY000284194 | LANSKY000284195 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284196 | LANSKY000284196 | LANSKY000284196 | LANSKY000284196 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284197 | LANSKY000284199 | LANSKY000284197 | LANSKY000284199 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000284200 | LANSKY000284200 | LANSKY000284200 | LANSKY000284200 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284201 | LANSKY000284202 | LANSKY000284201 | LANSKY000284202 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284203 | LANSKY000284203 | LANSKY000284203 | LANSKY000284203 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284204 | LANSKY000284205 | LANSKY000284204 | LANSKY000284205 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284206 | LANSKY000284207 | LANSKY000284206 | LANSKY000284207 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284208 | LANSKY000284208 | LANSKY000284208 | LANSKY000284208 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284209 | LANSKY000284209 | LANSKY000284209 | LANSKY000284209 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284210 | LANSKY000284211 | LANSKY000284210 | LANSKY000284211 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284212 | LANSKY000284213 | LANSKY000284212 | LANSKY000284213 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284214 | LANSKY000284214 | LANSKY000284214 | LANSKY000284214 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284215 | LANSKY000284216 | LANSKY000284215 | LANSKY000284216 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284217 | LANSKY000284217 | LANSKY000284217 | LANSKY000284217 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284218 | LANSKY000284218 | LANSKY000284218 | LANSKY000284218 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284219 | LANSKY000284220 | LANSKY000284219 | LANSKY000284220 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284221 | LANSKY000284221 | LANSKY000284221 | LANSKY000284221 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284222 | LANSKY000284222 | LANSKY000284222 | LANSKY000284222 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284223 | LANSKY000284226 | LANSKY000284223 | LANSKY000284226 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284227 | LANSKY000284228 | LANSKY000284227 | LANSKY000284228 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284229 | LANSKY000284229 | LANSKY000284229 | LANSKY000284229 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284230 | LANSKY000284230 | LANSKY000284230 | LANSKY000284230 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284231 | LANSKY000284232 | LANSKY000284231 | LANSKY000284232 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284233 | LANSKY000284233 | LANSKY000284233 | LANSKY000284233 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284234 | LANSKY000284234 | LANSKY000284234 | LANSKY000284234 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284235 | LANSKY000284235 | LANSKY000284235 | LANSKY000284235 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284236 | LANSKY000284236 | LANSKY000284236 | LANSKY000284236 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284237 | LANSKY000284237 | LANSKY000284237 | LANSKY000284237 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284238 | LANSKY000284238 | LANSKY000284238 | LANSKY000284238 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000284239 | LANSKY000284239 | LANSKY000284239 | LANSKY000284239 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284240 | LANSKY000284240 | LANSKY000284240 | LANSKY000284240 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284241 | LANSKY000284241 | LANSKY000284241 | LANSKY000284241 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284242 | LANSKY000284242 | LANSKY000284242 | LANSKY000284242 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284243 | LANSKY000284243 | LANSKY000284243 | LANSKY000284243 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284244 | LANSKY000284244 | LANSKY000284244 | LANSKY000284244 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284245 | LANSKY000284245 | LANSKY000284245 | LANSKY000284245 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284246 | LANSKY000284249 | LANSKY000284246 | LANSKY000284249 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284250 | LANSKY000284250 | LANSKY000284250 | LANSKY000284250 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284251 | LANSKY000284251 | LANSKY000284251 | LANSKY000284251 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284252 | LANSKY000284252 | LANSKY000284252 | LANSKY000284252 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284253 | LANSKY000284253 | LANSKY000284253 | LANSKY000284253 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284254 | LANSKY000284254 | LANSKY000284254 | LANSKY000284254 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284255 | LANSKY000284260 | LANSKY000284255 | LANSKY000284260 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284261 | LANSKY000284261 | LANSKY000284261 | LANSKY000284261 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284262 | LANSKY000284262 | LANSKY000284262 | LANSKY000284262 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284263 | LANSKY000284268 | LANSKY000284263 | LANSKY000284268 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284269 | LANSKY000284269 | LANSKY000284269 | LANSKY000284269 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284270 | LANSKY000284270 | LANSKY000284270 | LANSKY000284270 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284271 | LANSKY000284275 | LANSKY000284271 | LANSKY000284275 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284276 | LANSKY000284276 | LANSKY000284276 | LANSKY000284276 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284277 | LANSKY000284280 | LANSKY000284277 | LANSKY000280019 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284281 | LANSKY000284281 | LANSKY000284281 | LANSKY000284281 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284282 | LANSKY000284289 | LANSKY000284282 | LANSKY000284289 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284290 | LANSKY000284291 | LANSKY000284290 | LANSKY000284291 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284292 | LANSKY000284292 | LANSKY000284292 | LANSKY000284292 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284293 | LANSKY000284293 | LANSKY000284293 | LANSKY000284293 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000284294 | LANSKY000284294 | LANSKY000284294 | LANSKY000284294 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284295 | LANSKY000284296 | LANSKY000284295 | LANSKY000284296 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284297 | LANSKY000284300 | LANSKY000284297 | LANSKY000284300 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284301 | LANSKY000284301 | LANSKY000284301 | LANSKY000284301 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284302 | LANSKY000284303 | LANSKY000284302 | LANSKY000284303 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284304 | LANSKY000284307 | LANSKY000284304 | LANSKY000284307 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284308 | LANSKY000284308 | LANSKY000284308 | LANSKY000284308 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284309 | LANSKY000284310 | LANSKY000284309 | LANSKY000284310 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284311 | LANSKY000284313 | LANSKY000284311 | LANSKY000284313 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284314 | LANSKY000284314 | LANSKY000284314 | LANSKY000284314 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284315 | LANSKY000284317 | LANSKY000284315 | LANSKY000284317 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284318 | LANSKY000284318 | LANSKY000284318 | LANSKY000284318 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284319 | LANSKY000284320 | LANSKY000284319 | LANSKY000284320 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284321 | LANSKY000284321 | LANSKY000284321 | LANSKY000284321 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284322 | LANSKY000284323 | LANSKY000284322 | LANSKY000284323 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000284324 | LANSKY000284325 | LANSKY000284324 | LANSKY000284325 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284326 | LANSKY000284327 | LANSKY000284326 | LANSKY000284327 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284328 | LANSKY000284328 | LANSKY000284328 | LANSKY000284328 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284329 | LANSKY000284330 | LANSKY000284329 | LANSKY000284330 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284331 | LANSKY000284332 | LANSKY000284331 | LANSKY000284332 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284333 | LANSKY000284334 | LANSKY000284333 | LANSKY000284334 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000284335 | LANSKY000284335 | LANSKY000284335 | LANSKY000284335 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284336 | LANSKY000284337 | LANSKY000284336 | LANSKY000284337 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284338 | LANSKY000284338 | LANSKY000284338 | LANSKY000284338 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000284339 | LANSKY000284339 | LANSKY000284339 | LANSKY000284339 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284340 | LANSKY000284341 | LANSKY000284340 | LANSKY000284341 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000284342 | LANSKY000284342 | LANSKY000284342 | LANSKY000284342 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000284343 | LANSKY000284343 | LANSKY000284343 | LANSKY000284343 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000284344 | LANSKY000284344 | LANSKY000284344 | LANSKY000284344 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284345 | LANSKY000284346 | LANSKY000284345 | LANSKY000280020 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284347 | LANSKY000284347 | LANSKY000284347 | LANSKY000284347 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284348 | LANSKY000284348 | LANSKY000284348 | LANSKY000284348 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000284349 | LANSKY000284350 | LANSKY000284349 | LANSKY000284350 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284351 | LANSKY000284351 | LANSKY000284351 | LANSKY000284351 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284352 | LANSKY000284352 | LANSKY000284352 | LANSKY000284352 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000284353 | LANSKY000284354 | LANSKY000284353 | LANSKY000284354 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284355 | LANSKY000284355 | LANSKY000284355 | LANSKY000284355 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284356 | LANSKY000284357 | LANSKY000284356 | LANSKY000284357 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284358 | LANSKY000284358 | LANSKY000284358 | LANSKY000284358 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284359 | LANSKY000284359 | LANSKY000284359 | LANSKY000284359 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284360 | LANSKY000284360 | LANSKY000284360 | LANSKY000284360 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284361 | LANSKY000284362 | LANSKY000284361 | LANSKY000284362 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284363 | LANSKY000284363 | LANSKY000284363 | LANSKY000284363 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284364 | LANSKY000284366 | LANSKY000284364 | LANSKY000284366 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284367 | LANSKY000284367 | LANSKY000284367 | LANSKY000284367 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284368 | LANSKY000284370 | LANSKY000284368 | LANSKY000284370 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284371 | LANSKY000284371 | LANSKY000284371 | LANSKY000284371 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284372 | LANSKY000284372 | LANSKY000284372 | LANSKY000284372 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284373 | LANSKY000284373 | LANSKY000284373 | LANSKY000284373 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284374 | LANSKY000284374 | LANSKY000284374 | LANSKY000284374 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284375 | LANSKY000284375 | LANSKY000284375 | LANSKY000284375 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284376 | LANSKY000284377 | LANSKY000284376 | LANSKY000284377 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284378 | LANSKY000284378 | LANSKY000284378 | LANSKY000284378 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000284379 | LANSKY000284380 | LANSKY000284379 | LANSKY000284380 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request(s) 28-36, 39-46, 94-95 |
| LANSKY000284381 | LANSKY000284381 | LANSKY000284381 | LANSKY000284381 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284382 | LANSKY000284382 | LANSKY000284382 | LANSKY000284382 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284383 | LANSKY000284383 | LANSKY000284383 | LANSKY000284383 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284384 | LANSKY000284384 | LANSKY000284384 | LANSKY000284384 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284385 | LANSKY000284385 | LANSKY000284385 | LANSKY000284385 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284386 | LANSKY000284386 | LANSKY000284386 | LANSKY000284386 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284387 | LANSKY000284387 | LANSKY000284387 | LANSKY000284387 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000284388 | LANSKY000284388 | LANSKY000284388 | LANSKY000284388 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284389 | LANSKY000284389 | LANSKY000284389 | LANSKY000280021 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000284390 | LANSKY000284390 | LANSKY000284390 | LANSKY000284390 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284391 | LANSKY000284391 | LANSKY000284391 | LANSKY000284391 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284392 | LANSKY000284392 | LANSKY000284392 | LANSKY000284392 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284393 | LANSKY000284393 | LANSKY000284393 | LANSKY000284393 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284394 | LANSKY000284394 | LANSKY000284394 | LANSKY000284394 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284395 | LANSKY000284395 | LANSKY000284395 | LANSKY000284395 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284396 | LANSKY000284396 | LANSKY000284396 | LANSKY000284396 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284397 | LANSKY000284397 | LANSKY000284397 | LANSKY000284397 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284398 | LANSKY000284398 | LANSKY000284398 | LANSKY000284398 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284399 | LANSKY000284399 | LANSKY000284399 | LANSKY000284399 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284400 | LANSKY000284400 | LANSKY000284400 | LANSKY000284400 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284401 | LANSKY000284401 | LANSKY000284401 | LANSKY000284401 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284402 | LANSKY000284402 | LANSKY000284402 | LANSKY000284402 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284403 | LANSKY000284403 | LANSKY000284403 | LANSKY000284403 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284404 | LANSKY000284404 | LANSKY000284404 | LANSKY000284404 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284405 | LANSKY000284405 | LANSKY000284405 | LANSKY000284405 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284406 | LANSKY000284406 | LANSKY000284406 | LANSKY000284406 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000284407 | LANSKY000284407 | LANSKY000284407 | LANSKY000284407 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284408 | LANSKY000284408 | LANSKY000284408 | LANSKY000284408 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284409 | LANSKY000284409 | LANSKY000284409 | LANSKY000284409 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284410 | LANSKY000284410 | LANSKY000284410 | LANSKY000284410 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284411 | LANSKY000284411 | LANSKY000284411 | LANSKY000284411 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284412 | LANSKY000284412 | LANSKY000284412 | LANSKY000284412 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284413 | LANSKY000284413 | LANSKY000284413 | LANSKY000284413 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284414 | LANSKY000284414 | LANSKY000284414 | LANSKY000284414 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284415 | LANSKY000284415 | LANSKY000284415 | LANSKY000284415 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284416 | LANSKY000284416 | LANSKY000284416 | LANSKY000284416 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284417 | LANSKY000284417 | LANSKY000284417 | LANSKY000284417 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284418 | LANSKY000284418 | LANSKY000284418 | LANSKY000284418 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284419 | LANSKY000284420 | LANSKY000284419 | LANSKY000284420 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000284421 | LANSKY000284421 | LANSKY000284421 | LANSKY000284421 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284422 | LANSKY000284422 | LANSKY000284422 | LANSKY000284422 | RFP 1 Avid Request(s) 1-5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95 |
| LANSKY000284423 | LANSKY000284423 | LANSKY000284423 | LANSKY000284423 | RFP 1 Avid Request(s) 1-5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 14-19, 22-26, 28-36, 92, 94-95 |
| LANSKY000284424 | LANSKY000284424 | LANSKY000284424 | LANSKY000284424 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284425 | LANSKY000284426 | LANSKY000284425 | LANSKY000284426 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284427 | LANSKY000284427 | LANSKY000284427 | LANSKY000284427 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284428 | LANSKY000284428 | LANSKY000284428 | LANSKY000284428 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284429 | LANSKY000284433 | LANSKY000284429 | LANSKY000284433 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284434 | LANSKY000284438 | LANSKY000284434 | LANSKY000284438 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284439 | LANSKY000284441 | LANSKY000284439 | LANSKY000284439 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284442 | LANSKY000284445 | LANSKY000284442 | LANSKY000284445 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284446 | LANSKY000284446 | LANSKY000284446 | LANSKY000280179 | RFP 1 Avid Request(s) 2-3, 42-51, 57-59, 94; RFP 1 Lansky Request(s) 1-2, 28-36, 39-46, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 39-46, 92, 94-95 |
| LANSKY000284447 | LANSKY000284450 | LANSKY000284447 | LANSKY000284450 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284451 | LANSKY000284452 | LANSKY000284451 | LANSKY000284452 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000284453 | LANSKY000284454 | LANSKY000284453 | LANSKY000284454 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284455 | LANSKY000284456 | LANSKY000284455 | LANSKY000284456 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284457 | LANSKY000284458 | LANSKY000284457 | LANSKY000284458 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284459 | LANSKY000284460 | LANSKY000284459 | LANSKY000284460 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284461 | LANSKY000284462 | LANSKY000284461 | LANSKY000284462 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284463 | LANSKY000284464 | LANSKY000284463 | LANSKY000284464 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284465 | LANSKY000284466 | LANSKY000284465 | LANSKY000284466 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284467 | LANSKY000284468 | LANSKY000284467 | LANSKY000284468 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284469 | LANSKY000284470 | LANSKY000284469 | LANSKY000284470 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284471 | LANSKY000284472 | LANSKY000284471 | LANSKY000284472 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284473 | LANSKY000284473 | LANSKY000284473 | LANSKY000284473 | RFP 1 Avid Request(s) 1, 4, 5, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 3, 14-19, 22-26, 28-36, 94-95; RFP 1 Reeves Request(s) 3, 14-19, 22-26, 28-36, 94-95 |
| LANSKY000284474 | LANSKY000284475 | LANSKY000284474 | LANSKY000284475 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284476 | LANSKY000284477 | LANSKY000284476 | LANSKY000284477 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284478 | LANSKY000284479 | LANSKY000284478 | LANSKY000284479 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284480 | LANSKY000284481 | LANSKY000284480 | LANSKY000284481 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284482 | LANSKY000284483 | LANSKY000284482 | LANSKY000284483 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284484 | LANSKY000284484 | LANSKY000284484 | LANSKY000284484 | RFP 1 Avid Request(s) 57-59, 94; RFP 1 Lansky Request(s) 39-46; RFP 1 Reeves Request(s) 39-46 |
| LANSKY000284485 | LANSKY000284486 | LANSKY000284485 | LANSKY000284486 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284487 | LANSKY000284488 | LANSKY000284487 | LANSKY000284488 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284489 | LANSKY000284490 | LANSKY000284489 | LANSKY000284490 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284491 | LANSKY000284491 | LANSKY000284491 | LANSKY000284491 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284492 | LANSKY000284492 | LANSKY000284492 | LANSKY000284492 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284493 | LANSKY000284493 | LANSKY000284493 | LANSKY000280023 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000284494 | LANSKY000284494 | LANSKY000284494 | LANSKY000284494 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284495 | LANSKY000284495 | LANSKY000284495 | LANSKY000284495 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284496 | LANSKY000284496 | LANSKY000284496 | LANSKY000280026 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000284497 | LANSKY000284497 | LANSKY000284497 | LANSKY000284497 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000284498 | LANSKY000284498 | LANSKY000284498 | LANSKY000284498 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284499 | LANSKY000284499 | LANSKY000284499 | LANSKY000284499 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284500 | LANSKY000284500 | LANSKY000284500 | LANSKY000284500 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284501 | LANSKY000284501 | LANSKY000284501 | LANSKY000284501 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284502 | LANSKY000284502 | LANSKY000284502 | LANSKY000284502 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284503 | LANSKY000284503 | LANSKY000284503 | LANSKY000284503 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284504 | LANSKY000284504 | LANSKY000284504 | LANSKY000284504 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284505 | LANSKY000284505 | LANSKY000284505 | LANSKY000284505 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284506 | LANSKY000284506 | LANSKY000284506 | LANSKY000284506 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284507 | LANSKY000284507 | LANSKY000284507 | LANSKY000284507 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284508 | LANSKY000284508 | LANSKY000284508 | LANSKY000284508 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284509 | LANSKY000284510 | LANSKY000284509 | LANSKY000284510 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284511 | LANSKY000284511 | LANSKY000284511 | LANSKY000284511 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284512 | LANSKY000284512 | LANSKY000284512 | LANSKY000284512 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284513 | LANSKY000284513 | LANSKY000284513 | LANSKY000284513 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284514 | LANSKY000284514 | LANSKY000284514 | LANSKY000284514 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284515 | LANSKY000284515 | LANSKY000284515 | LANSKY000284515 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284516 | LANSKY000284516 | LANSKY000284516 | LANSKY000284516 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000284517 | LANSKY000284517 | LANSKY000284517 | LANSKY000284517 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000284518 | LANSKY000284518 | LANSKY000284518 | LANSKY000284518 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000284519 | LANSKY000284519 | LANSKY000284519 | LANSKY000284519 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000284520 | LANSKY000284520 | LANSKY000284520 | LANSKY000284520 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000284521 | LANSKY000284521 | LANSKY000284521 | LANSKY000284521 | RFP 1 Avid Request(s) 1-5, 42-51; RFP 1 Lansky Request(s) 1-3, 16-19, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-3, 16-19, 28-36, 92, 94-95 |
| LANSKY000284522 | LANSKY000284533 | LANSKY000284522 | LANSKY000284533 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000284534 | LANSKY000284545 | LANSKY000284534 | LANSKY000284545 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284546 | LANSKY000284546 | LANSKY000284546 | LANSKY000280101 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284547 | LANSKY000284547 | LANSKY000284547 | LANSKY000284547 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284548 | LANSKY000284548 | LANSKY000284548 | LANSKY000284548 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284549 | LANSKY000284549 | LANSKY000284549 | LANSKY000284549 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284550 | LANSKY000284552 | LANSKY000284550 | LANSKY000284552 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284553 | LANSKY000284556 | LANSKY000284553 | LANSKY000284556 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284557 | LANSKY000284560 | LANSKY000284557 | LANSKY000284560 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284561 | LANSKY000284563 | LANSKY000284561 | LANSKY000284563 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284564 | LANSKY000284564 | LANSKY000284564 | LANSKY000284564 | RFP 1 Avid Request(s) 2-3, 42-51; RFP 1 Lansky Request(s) 1-2, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 92, 94-95 |
| LANSKY000284565 | LANSKY000284566 | LANSKY000284565 | LANSKY000284566 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284567 | LANSKY000284568 | LANSKY000284567 | LANSKY000284568 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284569 | LANSKY000284569 | LANSKY000284569 | LANSKY000280182 | RFP 1 Avid Request(s) 2-3, 42-51, 60, 65-66; RFP 1 Lansky Request(s) 1-2, 28-36, 53-55, 92, 94-96; RFP 1 Reeves Request(s) 1-2, 28-36, 53-55, 92, 94-96 |
| LANSKY000284570 | LANSKY000284573 | LANSKY000284570 | LANSKY000284573 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284574 | LANSKY000284575 | LANSKY000284574 | LANSKY000284575 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95 |
| LANSKY000284576 | LANSKY000284576 | LANSKY000284576 | LANSKY000284576 | RFP 1 Avid Request(s) 60, 65-66; RFP 1 Lansky Request(s) 53-55; 96; RFP 1 Reeves Request(s) 53-55, 96 |
| LANSKY000284577 | LANSKY000284578 | LANSKY000284577 | LANSKY000284578 | RFP 1 Avid Request(s) 2-3, 42-51, 60-64; RFP 1 Lansky Request(s) 1-2, 28-36, 47-52, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 28-36, 47-52, 92, 94-95 |
| LANSKY000284579 | LANSKY000284581 | LANSKY000284579 | LANSKY000284581 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284582 | LANSKY000284584 | LANSKY000284582 | LANSKY000284584 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284585 | LANSKY000284586 | LANSKY000284585 | LANSKY000284586 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284587 | LANSKY000284589 | LANSKY000284587 | LANSKY000284589 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284590 | LANSKY000284591 | LANSKY000284590 | LANSKY000284591 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284592 | LANSKY000284592 | LANSKY000284592 | LANSKY000284592 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284593 | LANSKY000284594 | LANSKY000284593 | LANSKY000284594 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284595 | LANSKY000284595 | LANSKY000284595 | LANSKY000284595 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284596 | LANSKY000284597 | LANSKY000284596 | LANSKY000284597 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284598 | LANSKY000284598 | LANSKY000284598 | LANSKY000284598 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |

| | | | | |
|---|---|---|---|---|
| LANSKY000284599 | LANSKY000284601 | LANSKY000284599 | LANSKY000284601 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284602 | LANSKY000284603 | LANSKY000284602 | LANSKY000284603 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284604 | LANSKY000284605 | LANSKY000284604 | LANSKY000284605 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284606 | LANSKY000284607 | LANSKY000284606 | LANSKY000284607 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284608 | LANSKY000284609 | LANSKY000284608 | LANSKY000284609 | RFP 1 Avid Request(s) 2-3, 23-28, 32-39, 42-51; RFP 1 Lansky Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95; RFP 1 Reeves Request(s) 1-2, 14-15, 22-26, 28-36, 92, 94-95 |
| LANSKY000284610 | LANSKY000284610 | LANSKY000284610 | LANSKY000277213 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284611 | LANSKY000284612 | LANSKY000284611 | LANSKY000280532 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000284613 | LANSKY000284614 | LANSKY000284613 | LANSKY000280533 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000284615 | LANSKY000284616 | LANSKY000284615 | LANSKY000280534 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000284617 | LANSKY000284618 | LANSKY000284617 | LANSKY000280535 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000284619 | LANSKY000284620 | LANSKY000284619 | LANSKY000280536 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000284621 | LANSKY000284622 | LANSKY000284621 | LANSKY000280537 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000284623 | LANSKY000284624 | LANSKY000284623 | LANSKY000280538 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000284625 | LANSKY000284626 | LANSKY000284625 | LANSKY000280540 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000284627 | LANSKY000284627 | LANSKY000284627 | LANSKY000284627 | RFP 1 Avid Request(s) 2-3; RFP 1 Lansky Request(s) 1-2, 92; RFP 1 Reeves Request(s) 1-2, 92 |
| LANSKY000284628 | LANSKY000284629 | LANSKY000284628 | LANSKY000280539 | RFP 1 Avid Request(s) 42-51; RFP 1 Lansky Request(s) 28-36, 94-95; RFP 1 Reeves Request (s) 28-36, 94-95 |
| LANSKY000284630 | LANSKY000284631 | LANSKY000284630 | LANSKY000280201 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284632 | LANSKY000284633 | LANSKY000284632 | LANSKY000280202 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284634 | LANSKY000284635 | LANSKY000284634 | LANSKY000280203 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284636 | LANSKY000284637 | LANSKY000284636 | LANSKY000280205 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |
| LANSKY000284638 | LANSKY000284640 | LANSKY000284638 | LANSKY000280208 | RFP 1 Avid Request(s) 42-51, 57-59, 94; RFP 1 Lansky Request(s) 28-36, 39-46, 94-95; RFP 1 Reeves Request (s) 28-36, 39-46, 94-95 |